# United States Bankruptcy Court
## District of Delaware

In re    **iSun, Inc., et al.**                                  Case No.    24-11144 (TMH)

Debtor(s)             Chapter    **11**

# VERIFICATION OF CREDITOR MATRIX

I, the President and CEO of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    June 6, 2024

**Jeff Peck/President and CEO**
Signer/Title

1099 ONLINE.COM
1600 SOLANA BLVD, SUITE 8130
WESTLAKE, TX  76262

11 INDUSTRIAL WAY CONDO ASSOC.
C/O FWM, INC.,
11 FRIARS DR
HUDSON, NH  03051

50 NORTHWESTERN DRIVE CONDO ASSOC.
50 NORTHWESTERN DRIVE
SALEM, NH  03079

58 BARRE ST APARTMENTS
MONTPELIER HOUSING AUTHORITY,
155 MAIN STREET
MONTPELIER, VT  05602

A. COOPER MECHANICAL, INC.
171 LEROY ROAD
WILLISTON, VT  05495

A. N. DERINGER, INC.
75 REMITTANCE DRIVE SUITE 1794
CHICAGO, IL  60675-1794

A.C. HATHORNE
PO BOX 523
KEENE, NH  03431

A-1 SEWER & DRAIN SERVICE, INC.
157 QUALITY LANE
RUTLAND, VT  05701

AAA NORTHERN NEW ENGLAND
PO BOX 9061
COPPELL, TX  75019-9061

AARON COSNER
[ADDRESS REDACTED]

AARON LOOMIS
[ADDRESS REDACTED]

AB SUPPLY
50 NORTHWESTERN DRIVE
SALEM, NH  03079

ACADEMY COMPUTER SERVICES
290 MAIN STREET, SUITE 4
STONEHAM, MA  02180

ACCELERANT SPECIALTY
400 NORTHRIDGE RD.
SUITE 800
SANDY SPRINGS, GA  30350

ACCION GROUP LLC
244 NORTH MAIN STREET
CONCORD, NH  03301

ACCURATE APPRAISAL, INC.
212 STICKNEY ROAD
WHITING, VT  05778

ACM REALTY, INC.
86 ETHAN ALLEN DRIVE
SOUTH BURLINGTON, VT  05403

ACOLYTE
320 MURRY HILL PARKWAY
EAST RUTHERFORD, NJ  07073

ACRE CROSSING, LLC
PO BOX 981
PELHAM, NH  03076

ADAM LIPSON
[ADDRESS REDACTED]

ADAMS IMAGING SYSTEM
15 GOLDSMITH DRIVE
NEWBURYPORT, MA  01950

ADAMS TRUCKING & EXCAVATING
PO BOX 133
WESMINSTER, VT  05158

ADAMS, LAURIE
[ADDRESS REDACTED]

ADAMS, MATTHEW
[ADDRESS REDACTED]

ADAMS, MICHAEL
[ADDRESS REDACTED]

ADEX CORP
1235 OLD ALPHARETTA RD.,
BLDING 100, SUITE 120
ALPHARETTA, GA  30005

ADI
PO BOX 731340
DALLAS, TX  75373-1340

ADM HAULING, INC
18 THE SQUARE SUITE 30A
BELLOWS FALLS, VT  05101

ADVANCE AUTO PARTS
PO BOX 742063
ATLANTA, GA  30374-2063

ADVANCE PROJECT SOLUTIONS LLP
4501 FEMRITE DR
MADISON, WI  53716

ADVANCED POWER SOLUTIONS INC
14102 HALPRIN CREEK RD
CYPRESS, TX  77419

ADVANCED TEST EQUIPMENT CORP
10401 ROSELLE STREET
SAN DIEGO, CA  92121

ADVANTAGE PROXY, INC.
PO BOX 13581
DES MOINES, WA  98198

AFFORDABLE WIRE MANAGEMENT
90 WASHINGTON VALLEY ROAD SUITE 1299
BEDMINSTER, NJ  07921

AFTER HOURS OFFICE CLEANING, LLC
68 E COUNTRY CLUB DRIVE UNIT 32
WEST BOLTON, VT  05465

AG INVESTMENT FUNDS LLC
1590 N ROBERTS RD STE 110
KENNESAW, GA  30144-3679

AGILIGHT INC.
PO BOX 679249
DBA ACOLYTE DALLAS, TX  75267-9249

AGILITAS
401 EDGEWATER PLACE, SUITE 570
WAKEFIELD, MA  01880

AGRAWALA, POOJA
[ADDRESS REDACTED]

AGRI-MARK INC.
40 SHATTUCK RD STE 301
ANDOVER, MA  01810-2456

AIRGAS EAST
PO BOX 802576
CHICAGO, IL  60680-2576

ALABAMA POWER COMPANY
600 NORTH 18TH STREET
BIRMINGHAM, AL  35203

ALADDIN ELECTRIC COMPANY, INC.
1206 HARTFORD AVE
JOHNSTON, RI  02919

ALAN D LEWIS II
[ADDRESS REDACTED]

ALAN LAHOULLIER
[ADDRESS REDACTED]

ALAN LEWIS
[ADDRESS REDACTED]

ALAN PALMER
[ADDRESS REDACTED]

ALAN ROBONOVITZ
[ADDRESS REDACTED]

ALARMAX
100 ZACHARY ROAD
MANCHESTER, NH  03109

ALBER, PHELAN
[ADDRESS REDACTED]

ALEKSANDRA STEFANOVSKA
[ADDRESS REDACTED]

ALEXANDER W. CAREY
[ADDRESS REDACTED]

ALEXANDER, HARMON
[ADDRESS REDACTED]

ALIGNED CLIMATE CAPITAL
41 MADISON AVENUE, 31ST FLOOR
NEW YORK, NY  10010

ALIGNED CLIMATE CAPITAL
GENERAL FOREMAN, ISUN INDUSTRIAL,
302 EAST MAIN ST.
CENTER; CONWAY, NH  03818

ALL METALS RECYCLING, INC.
PO BOX 1028
MORRISVILLE, VT  05661

ALL STAR WHITE RIVER LLC
220 HOLIDAY DRIVE, SUITE 30
WHITE RIVER JUNCTION, VT  05001

ALL TEMPERATURES, INC.
PO BOX 1438
WILLISTON, VT  05495

ALLARDS PORTABLE TOILETS
78 JAMES STREET
CHARLESTOWN, NH  03603

ALLEGIANCE TRUCK CENTER
964 HERCULES DRIVE
COLCHESTER, VT  05446

ALLEGRA PRINTING
11B INDUSTRIAL WAY SUITE 5D
SALEM, NH  03079

ALLEN, JAKE
[ADDRESS REDACTED]

ALLIANCE
1061 PHEASANT HILL
SHELBURNE, VT  05482

ALLIED UNIVERSAL TECHNOLOGY SERVICES
3440 SOJOURN DRIVE SUITE 220
CARROLLTON, TX  75006

ALL-OUT WASTE MANAGEMENT
2941 VT ROUTE 7A
SHAFTSBURY, VT  05262

ALLY - ISUN
PAYMENT PROCESSING CENTER
PO BOX 900148
LOUISVILLE, KY  40290-1948

ALLY FINANCIAL
JESSICA MALDONADO
PAYMENT PROCESSING CENTER, PO BOX
900148
LOUISVILLE, KY  40290-1948

ALPHA ELECTRIC
29 BERARD DRIVE  2
SOUTH BURLINGTON, VT  05403

ALPHA ENVIRONMENTAL
C/O MAYS JOHNSON LAW
W. JAMES JOHNSON, ESQ.
21 BATTERY PARK AVE, STE 201
ASHEVILLE, NC  28801

ALPHA ENVIRONMENTAL
PO BOX 2155
ASHEVILLE, NC  28802

ALSO ENERGY, INC.
AMANDA HARMAN
5400 AIRPORT BLVD SUITE 100
BOULDER, CO  80301-2399

ALTA CONSTRUCTION EQUIPMENT NEW
ENGLAND
P.O. BOX 21756
NEW YORK, NY  10087-1756

ALTA MATERIAL HANDLING
6847 ELLICOTT DRIVE EAST
SYRACUSE, NY  13057

ALTAEROS
662 MAIN STREET
FREMONT, NH  03044

ALTERA HEALTH
2429 MILITARY ROAD
NIAGARA FALLS, NY  14304

ALTUS ENERGY
2200 ATLANTIC STREET SUITE 6
STAMFORD, CT  06902

ALVARO CELIS
[ADDRESS REDACTED]

AMABILE, LINDSAY
[ADDRESS REDACTED]

AMANDA BROWN
[ADDRESS REDACTED]

AMATULLI, PAUL
[ADDRESS REDACTED]

AMAZON - ISUN
PO BOX 035184
SEATTLE, WA  98124-5184

AMBER GANT-ELDRIDGE
[ADDRESS REDACTED]

AMERICAN BUILDERS &
CONTRACTORS SUPPLY CO., INC
ONE ABC PARKWAY
BELOIT, WI  53511-4466

AMERICAN CRANE COMPANY
7 CRANE WAY
HOOKSETT, NH  03106

AMERICAN ELECTION SERVICES, LLC - CORP
11140 ROCKVILLE PIKE SUITE 100-302
ROCKVILLE, MD  20852

AMERICAN EXPRESS
GENERAL COUNSEL OR CFO
200 VESEY STREET
NEW YORK, NY  10285-3106

AMERICAN EXPRESS
GENERAL COUNSEL OR CFO
PO BOX 1270
NEWARK, NJ  07101-1270

AMES, DANE
[ADDRESS REDACTED]

AMICUS SOLAR COOPERATIVE
PO BOX 1764
BOULDER, CO  80301

AMME CONSULTING INC
29 CHASE ROAD  444
SCARSDALE, NY  10583

AMPUP
20725 VALLEY GREEN DR
CUPERTINO, CA  95014

ANALANA, LLC
396 ANDOVER STREET
LOWELL, MA  01852

ANCONA, LLC
3 LEDGE FARM ROAD
NOTTINGHAM, NH  03290

ANDERSON, EMILY
[ADDRESS REDACTED]

ANDERSON, JOHN
[ADDRESS REDACTED]

ANDERSON, TYLER
[ADDRESS REDACTED]

ANDREW EDE
[ADDRESS REDACTED]

ANDREW MORRIS - IRA
[ADDRESS REDACTED]

ANDREW PARADEE AND LINDA PARADEE
[ADDRESS REDACTED]

ANDREWS CONSTRUCTION CO., INC.
PO BOX 720
CAMPTON, NH  03223

ANDREWS ELECTRIC
1474 SHAW MANSION ROAD
WATERBURY, VT  05677

ANGELICA MCPHEE
[ADDRESS REDACTED]

ANGELL, SAMUEL
[ADDRESS REDACTED]

ANHUI HUASUN ENERGY CO., LTD
NO. 99 QINGLIU ROAD
XUANCHENG ECONOMIC DEVELOPMENT
ZONE
XUANCHENG ANHUI PROVINCE
CHINA

ANIXTER
PO BOX 847428
DALLAS, TX  75284-7428

ANNE MARIE MCCANN
[ADDRESS REDACTED]

ANSON AIMF
1065 AVENUE OF THE AMERICAS, FL. 28
NEW YORK, NY  10018-0664

ANSON EAST MASTER FUND LP
ATTN: AMIN NATHOO
181 BAY ST SUITE 4200
TORONTO, ON  M5J 2T3
CANADA

ANSON INVESTMENTS MASTER FUND LP
AS COLLATERAL AGENT
155 UNIVERSITY AVE, STE 207
TORONTO, ON  M5H 3B7
CANADA

ANSON INVESTMENTS MASTER FUND LP
ATTN: AMIN NATHOO
181 BAY ST SUITE 4200
TORONTO, ON  M5J 2T3
CANADA

ANTHONY J. BOUCHARD
[ADDRESS REDACTED]

ANTINOZZI, DANIEL
[ADDRESS REDACTED]

APA SOLAR RACKING
STEVEN HENRY
20-345 COUNTY ROAD X PO BOX 224
RIDGEVILLE CORNERS, OH  43555

AP-ALTERNATIVES, LLC
PO BOX 224
RIDGEVILLE CORNERS, OH  43555

APEX CONSTRUCTION
8800 CHESEPEAKE DRIVE
OCEAN CITY, MD  21842

APEX SOLAR POWER & ROOFING
64 MAIN STREET
QUEENSBURY, NY  12804

APPALACHIAN LANDSCAPING INC
PO BOX 871
WAITSFIELD, VT  05673

ARA, INC.
C/O WELLS FARGO BANK PO BOX 855917
MINNEAPOLIS, MN  55485-5917

ARC INDUSTRIES
255 LAKESIDE DRIVE
BRIDGEWATER, MA  02324

ARCH INSURANCE CO
2345 GRAND BLVD, SUITE 900
KANSAS CITY, MO  64108

ARCH INSURANCE CO.
210 HUDSON STREET
SUITE 300
JERSEY CITY, NJ 07311-1107

ARDILA, CESAR
[ADDRESS REDACTED]

ARLIN DILLER
[ADDRESS REDACTED]

ARMSTRONG, SHAUN
[ADDRESS REDACTED]

ARROWWOOD ENVIRONMENTAL LLC
950 BERT WHITE ROAD
HUNTINGTON, VT 05462

ARSENAULT, JOHN
[ADDRESS REDACTED]

ART LINARES
[ADDRESS REDACTED]

ARTHUR J. HURLEY COMPANY, INC.
PO BOX 190550 2500 WASHINGTON STREET
BOSTON, MA 02119

ARTURO CORONA
[ADDRESS REDACTED]

ARUN RAJ GUPTA HUF - UTILITY
[ADDRESS REDACTED]

ARUN VIRICK
[ADDRESS REDACTED]

ASAM ULANO
[ADDRESS REDACTED]

ASCC, INC.
15 OGLEVIEW ROAD
CRANBERRY TOWNSHIP, PA 16066

ASHISH -ISUN UTILITY
A-401, ELYSIUM TOWER
ADANI SHANTIGRAM TOWNSHIP
VAISHNO DEVI CIRCLE, S.G. HIGHWAY
AHMEDABAD GUJARAT 382421 INDIA

ASK-INTTAG
1000 RIVER STREET
BOX 169-BLDG, 966 DOCK
ESSEX JUNCTION, VT 05452

ASPLUNDH ENGINEERING
25 FORBES BOULEVARD SUITE 1
FOXBORO, MA 02035

ASSET ENGINEERING
PO BOX 89
CANTON, MS 39046

ASSOCIATED BUILDERS & CONTRACTORS
5001 N. SHADELAND AVENUE
INDIANAPOLIS, IN 01801

ASSURED PARTNERS - CORP
ONE FINANCIAL PLAZA
755 MAIN STREET, 2ND FLOOR
HARTFORD, CT 06103

ASSURED PARTNERS
450 S. ORANGE AVENUE
4TH FLOOR
ORLANDO, FL 32801

ASSURED PARTNERS
PO BOX 6203
BRATTLEBORO, VT 05302-6203

ASSUREDPARTNERS
CAMILLE PERKINS
450 S ORANGE AVENUE, 4TH FL
ORLANDO, FL 32801

ASSUREDPARTNERS
CAMILLE PERKINS
PO BOX 6203
BRATTLEBORO, VT 05302-6203

ASTERI INC
[ADDRESS REDACTED]

ASURE SOFTWARE
3700 NORTH CAPITAL OF TEXAS HWY, 350
AUSTIN, TX 78746

AT&T SOLUTION, INC.
PO BOX 66960
ST. LOUIS, MO 63166-6960

AT&T
PO BOX 78225
PHOENIX, AZ 85062-8225

ATKINSON, PHILLIP
[ADDRESS REDACTED]

ATLANTIC EQUIPMENT
960 BROADWAY SUITE 40
REVERE, MA 02151

AURORA SOLAR INC
PO BOX 102896
PASADENA, CA 91189-2896

AUSTIN CONTSTRUCTION
478 WILSON ROAD
CONCORD, VT  05824

AUSTIN, JACOB
[ADDRESS REDACTED]

AUTOZONE
123 S. FRONT ST.
MEMPHIS, TN  38103

AUTUMN HARP
[ADDRESS REDACTED]

AVONDA AIR SYSTEMS
1879 WILLISTON RD, SUITE 101
SOUTH BURLINGTON, VT  05403

AVRAHAM LEVI
[ADDRESS REDACTED]

AXSETER SYSTEMS LLC
1585 N. MILWAUKEE AVE., SUITE 115
LIVERTYVILLE, IL  60048

AXUS TECHNOLOGIES
13046 RACETRACK RD, SUITE 255
TAMPA, FL  33626

B RILEY COMMERCIAL CAPITAL LLC
21255 BURBANK BLVD, STE 400
WOODLAND HILLS, CA  91367

B. RILEY SECURITIES, INC
ELIZABETH RUBIO
1300 NORTH 17TH STREET SUITE 203
ARLINGTON, VA  22209

BABCOCK, TUCKER
[ADDRESS REDACTED]

BABERADT, STEPHEN
[ADDRESS REDACTED]

BACHLER, WILLIAM
[ADDRESS REDACTED]

BADE, MICHAEL
[ADDRESS REDACTED]

BAEZ, RAUL
[ADDRESS REDACTED]

BAKER TILLY US, LLP - CORP
8219 LEESBURG PIKE SUITE 800
TYSONS, VA  22182

BAKER, ALAN
[ADDRESS REDACTED]

BAKER, ANDREW
[ADDRESS REDACTED]

BAKER, SEAN
[ADDRESS REDACTED]

BALBOA CAPITAL CORPORATION
575 ANTON BOULEVARD 12TH FLOOR
COSTA MESA, CA  92626

BALD MOUNTAIN SOLAR LLC
39 HUDSON FALLS RD
SOUTH GLENS FALLS, NY  12803

BALL, GRAYSON
[ADDRESS REDACTED]

BANCROFT CONTRACTING CORPORATION
23 PHILLIPS ROAD SOUTH
PARIS, ME  04281

BANKS AUTO
137 MANCHESTER STREET
CONCORD, NH  03301

BARBARA DEGUISE &
[ADDRESS REDACTED]

BARBARA DUNN
[ADDRESS REDACTED]

BARBARA FITZPATRICK
[ADDRESS REDACTED]

BARBARINA M. HEYERDAHL TRUST
[ADDRESS REDACTED]

BARBARINA M. HEYERDAHL TRUST
THE SUSTAINABILITY GROUP AT LORING,
WOLCOTT & COOL 230 CONGRESS STREET
BOSTON, MA  02110

BARD, JOSHUA
[ADDRESS REDACTED]

BARDEN, JEFFREY
[ADDRESS REDACTED]

BARKER, CARL
[ADDRESS REDACTED]

BARNES, TYLER
[ADDRESS REDACTED]

BARON, JUSTIN
[ADDRESS REDACTED]

BARRETT TRUCKING CO., INC.
16 AUSTIN DRIVE
BURLINGTON, VT  05401

BARRETT, JOSHUA
[ADDRESS REDACTED]

BARRETT, KARI ANN
[ADDRESS REDACTED]

BARRETT-MILLER, NICHOLAS
[ADDRESS REDACTED]

BARRY CALLEBAUT
[ADDRESS REDACTED]

BARRY EDELMAN
[ADDRESS REDACTED]

BASIC CONCEPTS, INC.
PO BOX 207000
DALLAS, TX  75320-7000

BASTONI FENCE SOLUTIONS
48 RICHMOND ROAD
TROY, NH  03465

BATEMAN, CHAD
[ADDRESS REDACTED]

BAUCHMANS AUTO REPAIR
5 ENTERPRISE DRIVE
LONDONDERRY, NH  03053

BAYWA R.E. SOLAR SYSTEMS LLC
1730 CAMINO CARLOS REY SUITE 201
SANTA FE, NM  87507

BBS FINANCIAL
302 BROADWAY
METHUEN, MA  01844

BEACH, JEFFREY
[ADDRESS REDACTED]

BEACHUM, CURTIS
[ADDRESS REDACTED]

BEACON ROOFING SUPPLY
PO BOX 418527
BOSTON, MA  02241-8527

BECKWITH, JUSTIN
[ADDRESS REDACTED]

BEDFORD LAND ROVER
404 SOUTH RIVER ROAD
BEDFORD, NH  03110

BEDFORD SCHOOL DISTRICT
103 COUNTY ROAD
BEDFORD, NH  03110

BEDNAZ, ZACH
[ADDRESS REDACTED]

BEEMAC, INC
BEEMAC LOGISTICS P.O. BOX 6315
HERMITAGE, PA  16148-0923

BEITZEL CORPORATION
333 CORPORATE DRIVE
GRANTSVILLE, MD  21536

BELDEN COMPANY, INC.
20 BELDEN RD
RUTLAND, VT  05701

BELKNAP SEPTIC LLC
PO BOX 327
WEST STEWARTSTOWN, NH  03597

BELL, FREDERICK
[ADDRESS REDACTED]

BELLAVANCE LANDWORKS
69 PITMAN ROAD
BARRE, VT  05641

BELLAVANCE LOGISTICS BROKERAGE
SERVICES
PO BOX 398
BARRE, VT  05641

BELLUS, LEAH
[ADDRESS REDACTED]

BELYEA, TIMOTHY
[ADDRESS REDACTED]

BEN COHEN
[ADDRESS REDACTED]

BEN OLSEN
[ADDRESS REDACTED]

BENDLIN, MICHAEL
[ADDRESS REDACTED]

BENOIT, ANDRE
[ADDRESS REDACTED]

BENOIT, ROBERT
[ADDRESS REDACTED]

BENS, RALPH
[ADDRESS REDACTED]

BERARD, JESSICA
[ADDRESS REDACTED]

BERKE, WILLIAM
[ADDRESS REDACTED]

BERKE, WILLIAM
[ADDRESS REDACTED]

BERKLEY INSURANCE CO.
3655 NORTH POINT PARKWAY
SUITE 625
ALPHARETTA, GA  30005

BERKLEY INSURANCE CO.
475 STEAMBOAT ROAD
GREENWICH, CT  06830

BERLIN CITY KIA
12350 EAST ARAPAHOE ROAD, SUITE A
CENTENNIAL, CO  80112

BERNARD, OWEN
[ADDRESS REDACTED]

BERRY, THOMAS
[ADDRESS REDACTED]

BERRY, THOMAS
[ADDRESS REDACTED]

BERUBE, JEREMY
[ADDRESS REDACTED]

BESSETTE, DYLAN
[ADDRESS REDACTED]

BEST COMPANIES GROUP - ISUN
1500 PAXTON STREET
HARRISBURG, PA  17104

BEST SEPTIC SERVICE
109 FLAGG ROAD
LOUDON, NH  03307

BEST WESTERN
1076 WILLISTON ROAD
SOUTH BURLINGTON, VT  05495

BETH TROUT
[ADDRESS REDACTED]

BETSY BAKER
[ADDRESS REDACTED]

BGL BROKERAGE LTD
715 SQUARE-VICTORIA SUITE 200
MONTREAL, QC  H2Y 2H7
CANADA

BIAMP SYSTEMS, LLC
MSC 7581 PO BOX 415000
NASHVILLE, TN  37241-7581

BIBENS ACE
PO BOX 681
COLCHESTER, VT  05446

BIG TEX TRAILER WORLD
33 WATERMAN ROAD SOUTH
ROYALTON, VT  05068

BILL QUINN
[ADDRESS REDACTED]

BILL RACOLIN
[ADDRESS REDACTED]

BILL ROCHFORD
[ADDRESS REDACTED]

BILLS CONSTRUCTION
365 CHAMPLAIN STREET
VAN BUREN, ME  04785

BILODEAU WELLS & CO., PC
PAUL JARVIS
20 MAIN STREET, PO BOX 687
ESSEX JUNCTION, VT  05453

BINGHAM, STERLING
[ADDRESS REDACTED]

BIRCH HOSPITALITY
PO BOX 2201
NORTH CONWAY, NH  03860

BIRDSALL, MATTHEW
[ADDRESS REDACTED]

BISULCA, MOLLY
[ADDRESS REDACTED]

BISULCA, MOLLY
[ADDRESS REDACTED]

BJORKMAN, WAYNE
[ADDRESS REDACTED]

BK SYSTEMS
27 SHEEP DAVIS ROAD
PEMBROKE, NH  03275

BLACK, CURTIS
[ADDRESS REDACTED]

BLACKBURN, DANIEL
[ADDRESS REDACTED]

BLAND, WILLIE
[ADDRESS REDACTED]

BLEAKLEY, DEVIN
[ADDRESS REDACTED]

BLIVEN, DANIEL
[ADDRESS REDACTED]

BLONDIN, STEVEN
[ADDRESS REDACTED]

BLOOM, RYAN
[ADDRESS REDACTED]

BLUE CROSS BLUE SHIELD OF VERMONT
(BCBS)
PO BOX 186
MONTPELIER, VT  05601-0186

BLUE PRINTS
20 FARRELL STREET SUITE 101
SOUTH BURLINGTON, VT  05403

BLUEHOUSE GROUP
193 SOUTH WINOOSKI AVENUE SUITE 100
BURLINGTON, VT  05401

BNRG RENEWABLES LIMITED
622 CONGRESS STREET, SUITE 202
PORTLAND, ME  04101

BOB BILLINGS
[ADDRESS REDACTED]

BOB GRANT
[ADDRESS REDACTED]

BOB VERCELLIN
[ADDRESS REDACTED]

BOISVERT ELECTRIC COMPANY
175 LINCOLN STREET SUITE  104
MANCHESTER, NH  03103

BOLD RENEWABLES, LLC
840 DIAMOND VALLEY DRIVE, UNIT A
WINDSOR, CO  80550-3156

BOLDUC AUTO SALVAGE
239 BOLDUC ROAD
MIDDLESEX, VT  05602

BOLDUC, TYLER
[ADDRESS REDACTED]

BOLLING, WESLEY
[ADDRESS REDACTED]

BONITA J GRISHAM TRUSTEE
[ADDRESS REDACTED]

BOOTH, EVAN
[ADDRESS REDACTED]

BOOTH, IAN
[ADDRESS REDACTED]

BOOTH, MARCUS
[ADDRESS REDACTED]

BORALEX US DEVELOPMENT LLC
36 RUE LAJEUNESSES
KINGSEY FALLS, QC  J0A 1B0
CANADA

BORDEN, PAIGE
[ADDRESS REDACTED]

BORDUCCI, LISA
[ADDRESS REDACTED]

BORREGO SOLAR SYSTEMS, INC.
55 TECHNOLOGY DRIVE, SUITE 102
LOWELL, MA  01851

BOSTON NORTH DEVELOPMENT
9 GRAF ROAD, SUITE 14
NEWBURYPORT, MA  01950

BOUCHARD, ANTHONY
[ADDRESS REDACTED]

BOUCHARD, ARMAND
[ADDRESS REDACTED]

BOUCHARD, MICHAEL
[ADDRESS REDACTED]

BOURASSA, NICOLE
[ADDRESS REDACTED]

BOURDEAU, BRANDON
[ADDRESS REDACTED]

BOVAT, HEATH
[ADDRESS REDACTED]

BOWES, JESSE
[ADDRESS REDACTED]

BOWMAN CONSULTING GROUP
12355 SUNRISE VALLEY DRIVE SUITE 520
RESTON, VA  20191

BOYDEN, LUCY
[ADDRESS REDACTED]

BOYER, GREGORY
[ADDRESS REDACTED]

BRACKETTS PUMPING
PO BOX 602
RANGELEY, ME  04970

BRACY, NORMAN
[ADDRESS REDACTED]

BRADLEY, SUSANNAH
[ADDRESS REDACTED]

BRADY
[ADDRESS REDACTED]

BRANCO, RACHEL
[ADDRESS REDACTED]

BRANDON ARTISTS GUILD
7 CENTER STREET
BRANDON, VT  05733

BREAD LOAF CONSTRUCTION
RR4 BOX 1274, ROUTE 7 SOUTH
MIDDLEBURY, VT  05753

BREANA CARRELL
[ADDRESS REDACTED]

BRECHER, BRIAN
[ADDRESS REDACTED]

BREINER, CHARLES
[ADDRESS REDACTED]

BRENDA COOK
[ADDRESS REDACTED]

BRENDAN P REMPEL
[ADDRESS REDACTED]

BRESCIA, JARID
[ADDRESS REDACTED]

BRETCO, INC
8373B GREENSBORO DRIVE
MCLEAN, VA  22102

BREWER'S SERVICE
PO BOX 487 32 MAIN STREET
MARS HILL, ME  04758

BRF FINANCE CO LLC
11100 SANTA MONICA BLVD, STE 800
LOS ANGELES, CA  90025

BRIAN BOSENBURG
[ADDRESS REDACTED]

BRIAN BOUCHER CONTROLS LLC
2 SULLYS WAY
ST. ALBANS, VT  05478

BRIAN GARDNER
[ADDRESS REDACTED]

BRIAN REMPEL
[ADDRESS REDACTED]

BRICKEY, ROBERT
[ADDRESS REDACTED]

BRICKLINERS CUSTOM MASONRY &
CHIMNEY
51 DORSET LANE
WILLISTON, VT  05495

BRIEN, ANTHONY
[ADDRESS REDACTED]

BRIGGS, ROYCE
[ADDRESS REDACTED]

BRILL DONNELLY TRUST, LOUISE LANGSTON
BRILL AND MARY ANN DONNELLY TTEES
33 NORTH AVENUE  8
BURLINGTON, VT  05401

BRISSETTE, SAMUEL
[ADDRESS REDACTED]

BRISTOL ENTERPRISES LLC
3 NORTH ST
BRISTOL, CT  06010

BROADRIDGE ICS
PO BOX 416423
BOSTON, MA  02241-6423

BRONNER, JACOB
[ADDRESS REDACTED]

BROOKS, CAMERON
[ADDRESS REDACTED]

BROSE, AUSTIN
[ADDRESS REDACTED]

BROUSSEAU AUTO
1135 NW NOBLE DR.
EESTACADA, OR  97203-7745

BROWN ELECTRIC
440 SHUNPIKE ROAD
WILLILSTON, VT  05495

BROWN, CRAIG
[ADDRESS REDACTED]

BROWN, DOMINIK
[ADDRESS REDACTED]

BROWN, JOSEPH
[ADDRESS REDACTED]

BROWN, RANDON
[ADDRESS REDACTED]

BROWN, RAYSEAN
[ADDRESS REDACTED]

BROWN, TREVOR
[ADDRESS REDACTED]

BROWNFIELD, PATRICK
[ADDRESS REDACTED]

BROWNS QUARRIED SLATE PRODUCTS, INC.
2504 SOUTH STREET
CASTLETON, VT  05735

BROWNSTEIN HYATT FARBER SCHRECK, LLP
BROWNSTEIN HYATT FARBER SCHRECK, LLP
P.O. BOX 172168
DENVER, CO  80217-2168

BRUCE J. BELL
C/O: ELEUTHERIAN TRUST CO.
1105 N. MARKET STREET SUITE 900
WILMINGTON, DE 19801

BRUCE RAWSON
512 RIDGE RD
QUEENSBURY, NY 12804

BRUCE SEDLAK &
[ADDRESS REDACTED]

BRUNO, JAMES
[ADDRESS REDACTED]

BRYANT CHOU
[ADDRESS REDACTED]

BRYCE PLUMBING & HEATING
1 RIDGE ROAD
ESSEX, VT 05452

BUCKLEYDRADLEY, HANNAH
[ADDRESS REDACTED]

BUFF LEDGE CAMP
1424B CLAY POINT RD
COLCHESTER, VT 05446

BUGBEE, ANDREW
[ADDRESS REDACTED]

BUILDING ENERGY
1570 SOUTH BROWNELL RD
WILLISTON, VT 05495

BULLOCK, DOMINIC
[ADDRESS REDACTED]

BULLROCK DEUTSCHE-ECO SOLAR
145 PINE HAVEN SHORE ROAD, SUITE 1150
SHELBURNE, VT 05482

BURDS, ANTHONY
[ADDRESS REDACTED]

BUREAU VERITAS TECHNICAL
ASSESSMENTS LLC
10461 MILL RUN CIRCLE, SUITE 1000
OWINGS MILLS, MD 21117

BURHANS, MATTHEW
[ADDRESS REDACTED]

BURKE, ROBERT
[ADDRESS REDACTED]

BURKHARD KOEDER
[ADDRESS REDACTED]

BURKHARD KOEDER
[ADDRESS REDACTED]

BURLINGTON AIRPORT
1200 AIRPORT DRIVE, BOX 1
SOUTH BURLINGTON, VT 05401

BURLINGTON DEPARTMENT OF PUBLIC
WORKS
645 PINE STREET
BURLINGTON, VT 05401

BURLINGTON ELECTRIC DEPT.
585 PINE STREET
BURLINGTON, VT 05401

BURLINGTON ELECTRIC DEPT.
585 PINE STREET
BURLINGTON, VT 05401-4891

BURLINGTON FIRE DEPARTMENT
ATTN: ACCOUNTING 3 NORTH AVE
BURLINGTON, VT 05401

BURLINGTON FIRE MARSHALL
132 NORTH AVE
BURLINGTON, VT 05401

BURLINGTON POLICE DEPARTMENT
1 NORTH AVE
BURLINGTON, VT 05401

BURNETT SCRAP METALS LLC
8855 ROUTE 116
HINESBURG, VT 05461

BURNING MAN
660 ALABAMA STREET
SAN FRANCISCO, CA 94110

BUSH, ERIC
[ADDRESS REDACTED]

BUSINESS WIRE, INC. - CORP
101 CALIFORNIA STREET 20TH FLOOR
SAN FRANCISCO, CA 94111

BUSINESS WIRE, INC.
DEPARTMENT 34182 PO BOX 39000
SAN FRANCISCO, CA 94139

BUSSCO
25 FRANKLIN ST
MALDEN, MA  02148

BUSWELL, APRIL
[ADDRESS REDACTED]

BUXTON REDEVELOPMENT, LLC
231 SUTTON STREET
NORTH ANDOVER, MA  01845

BUZZEO, PHILIP
[ADDRESS REDACTED]

BYCO ENTERPRISES, INC
11746 BITTINGER ROAD
GRANTSVILLE, MD  21536

C SQUARE SYSTEMS, LLC
65 DARTMOUTH DRIVE
AUBURN, NH  03032

C.D.S. PORTABLE TOILETS
P.O. BOX 324
COLEBROOK, NH  03576

CABELAS INC
1 CABELA DRIVE
SIDNEY, NE  69160

CABLE TIES AND MORE
1623 CENTRAL AVENUE SUITE 3
CHEYENNE, WY  82001

CACTUS & CO
[ADDRESS REDACTED]

CADY, LUCAS
[ADDRESS REDACTED]

CAIRNS ARENA
P.O. BOX 9482
SOUTH BURLINGTON, VT  05407

CALAMARI, NICHOLAS
[ADDRESS REDACTED]

CALANDRIELLO, MATTHEW
[ADDRESS REDACTED]

CALIFORNIA -FRANCHISE TAX BOARD
PO BOX 2952
SACRAMENTO, CA  95812-2952

CALKINS EXCAVATING, INC
1389 RT 2 WEST PO BOX 370
DANVILLE, VT  05828

CALKINS PORTABLE TOILETS, INC
P.O. BOX 21
DANVILLE, VT  05828

CAMARA SLATE
P.O. BOX 8
FAIR HAVEN, VT  05743

CAMBRIA COUNTY ASSOCIATION
ATTN: ACCOUNTS RECEIVABLE
211 CENTRAL AVENUE
JOHNSTOWN, PA  15902

CAMEROTA, OEL
[ADDRESS REDACTED]

CAMP PRECAST CONCRETE PRODUCTS, INC.
78 PRECAST RD
MILTON, VT  05468

CAMPBELL-WOLK, SADIE
[ADDRESS REDACTED]

CAMPONO, JOHN
[ADDRESS REDACTED]

CANADIAN SOLAR (USA), INC.
2420 CAMINO RAMON SUITE 125
SAN RAMON, CA  94583-4385

CANADIAN SOLAR (USA), INC.
2430 CAMINO RAMON, SUITE 240
SAN RAMON, CA  94583

CANVA
110 KIPPAX ST LEVEL 1
SURRY HILLS
SYDNEY
AUSTRALIA

CAPFORM INC
[ADDRESS REDACTED]

CAPITAL CONSTRUCTION, LLC
PO BOX 24
CONCORD, NH  03302

CAPITAL ONE BANK
PO BOX 71083
CHARLOTTE, NC  28272-1083

CAPITAL ONE TRADE CREDIT
PO BOX 105525
ATLANTA, GA  30348-5525

CAPITAL ONE
PO BOX 30285
SALT LAKE CITY, UT 84130-0285

CAPITOL STEEL AND SUPPLY CO. INC
115 JUNCTION ROAD
BERLIN, VT 05602

CAPTIVE RESOURCES INS. SERVICES, INC.
PO BOX 71669
CHICAGO, IL 60694-71669

CAPTONA KILVERT LLC
201 EAST 42ND STREET, 30TH FLOOR
NEW YORK, NY 10017

CAPWORLD
442 SOUTH BROADWAY ROUTE 28
SOUTH SALEM, NH 03079

CARABALLO, DIOMEL GUERRA
[ADDRESS REDACTED]

CARBON ZERO ADVANCED RESEARCH, LTD.
100 MEMORIAL DRIVE
CAMBRIDGE, MA 02142

CARD, DAVID
[ADDRESS REDACTED]

CARDEIRA, NOAH
[ADDRESS REDACTED]

CARDIEL, LUIS
[ADDRESS REDACTED]

CARDINAL, DALE
[ADDRESS REDACTED]

CAREY, ALEXANDER
[ADDRESS REDACTED]

CARGILL ANIMAL NUTRITION
149 JONERGIN DRIVE
SWANTON, VT 05488

CARL L SMITH &
[ADDRESS REDACTED]

CARL, HUNTER
[ADDRESS REDACTED]

CARLISLE ROOFING SYSTEMS, INC
PO BOX 7000
CARLISLE, PA 17013

CARLISLE, COLBY
[ADDRESS REDACTED]

CAROLINE C.C. TYLER
514 AUBURN AVENUE
WYNDMOOR, PA 19038

CARQUEST AUTO PARTS STORES
PO BOX 404875
ATLANTA, GA 30384-4875

CARR, DAVID
[ADDRESS REDACTED]

CARRIE YANDOW
[ADDRESS REDACTED]

CARRIER, JARED
[ADDRESS REDACTED]

CARROLL CONCRETE
AKA NEWPORT SAND AND GRAVEL PO BOX
1000
NEWPORT, NH 03773

CARRUTHERS, ROY
1143 MAIN STREET
FISHKILL, NY 12524

CARSHARE VERMONT
PATRICK MURPHY, 131 SAINT PAUL STREET
BURLINGTON, VT 05401

CARTER, JACOB
[ADDRESS REDACTED]

CARTER, JOSHUA
[ADDRESS REDACTED]

CARTER, JOSHUA
[ADDRESS REDACTED]

CASELLA
25 GREENS HILL LANE
RUTLAND, VT 05701

CASELLA
P.O. BOX 1372
WILLISTON, VT 05495-1372

CASELLA
PO BOX 1372
WILLISTON, VT  05495-1372

CAT CANYON RESOURCES, LLC - UTILITY
6085 CAT CANYON ROAD
ATTN: MARK A. DEPUY, CEO
SANTA MARIA, CA  93454

CATAMOUNT CONCRETE CUTTING, INC.
1454 CHASE BROOK ROAD
BERLIN, VT  05602

CATAMOUNT SOLAR LLC
4 RANDOLPH AVE
RANDOLPH, VT  05060

CATANIA, RYAN
[ADDRESS REDACTED]

CATE, DENNIS
[ADDRESS REDACTED]

CATHEDRAL SQUARE
210 THOMPSON RD
RICHMOND, VT  05477

CBA BLUE - CORP
46 BOWDOIN STREET
SOUTH BURLINGTON, VT  05403-8800

CBA BLUE
P.O. BOX 2365
SOUTH BURLINGTON, VT  05407-2365

CCS CONSTRUCTORS, INC
138 MUNSON AVENUE
MORRISVILLE, VT  05661

CCS PRESENTATION SYSTEMS
132 NORTHEASTERN BLVD.
NASHUA, NH  03062

CE POWER
4040 REV DRIVE
CINCINATTI, OH  45232

CED GREEN TECH
PO BOX 780846
PHILADELPHIA, PA  19178-0846

CED GREENTECH EAST 0120/0933
JEREMY DEMERS
1920 WESTRIDGE DRIVE
IRVING, TX  75038

CED GREENTECH EAST 0120/0933
JEREMY DEMERS
CED GREEN TECH PO BOX 780846
PHILADELPHIA, PA  19178-0846

CED TWIN STATE
4 CALKINS CT
SOUTH BURLINGTON, VT  05403

CED TWIN STATE
PO BOX 780819
PHILADELPHIA, PA  19178-0819

CEDAR ADVANCE
5401 COLLINS AVENUE CU-9A
MIAMI BEACH, FL  33140

CEDAR BROOK PROPERTIES
4185 ST. GEORGE ROAD
WILLISTON, VT  05495

CEDE & CO
570 WASHINGTON BLVD
JERSEY CITY, NJ  07310-1617

CEGELIS, ANTHONY
[ADDRESS REDACTED]

CENTER STATE WELLNESS LLC
60 COMMERCIAL ST STE 303,
CONCORD, NH  03301

CENTRAL COAST ARCHAEOLOGICAL
RESEARCH CONSULTANTS
491 LAWRENCE DRIVE
SAN LUIS OBISPO, CA  93401

CENTRAL ELECTRIC POWER COOPERATIVE,
INC
CENTRAL ELECTRIC POWER COOPERATIVE,
INC
20 COOPERATIVE WAY
ATTN: KALE FORD
COLUMBIA, SC  29210

CENTRAL HUDSON
284 SOUTH AVE
POUGHKEEPSIE, NY  12601-4839

CENTRAL MAINE CRANE
1108 RANGELEY ROAD
AVON, ME  04966

CENTRAL MAINE POWER
83 EDISON DRIVE
AGUSTA, ME  04336-0001

CENTRAL MAINE POWER
PO BOX 847810
BOSTON, MA  02284-7810

CENTRAL RIVERS POWERS
670 NORTH COMMERCIAL ST
MANCHESTER, NH  13101

CENTURY ENGINEERING
10 NORTH THIRD STREET
OAKLAND, MD  21550

CH ROBINSON
14701 CHARLSON ROAD
EDEN PRAIRIE, MN  55347-5076

CHACH CURTIS
[ADDRESS REDACTED]

CHAD BINKERD
[ADDRESS REDACTED]

CHAMBERLIN, MATT
[ADDRESS REDACTED]

CHAMPAGNE, BRADLEY
[ADDRESS REDACTED]

CHAMPLAIN CABLE
175 HERCULES DRIVE
COLCHESTER, VT  05446

CHAMPLAIN COLLEGE
CHAMPLAIN COLLEGE PHYSICAL PLANT,
163 S WILLARD ST
BURLINGTON, VT  05401

CHAMPLAIN DOOR SYSTEMS
4182 HIGHBRIDGE ROAD
GEORGIA, VT  05454

CHAMPLAIN INVESTMENT PARTNERS
180 BATTERY STREET SUITE 400
BURLINGTON, VT  05401

CHAMPLAIN MILL SOLAR LLC
20 WINOOSKI FALLS WAY
WINOOSKI, VT  05404

CHAMPLAIN VALLEY SCHOOL DISTRICT
5420 SHELBURNE ROAD SUITE 300
SHELBURNE, VT  05482

CHAMPLAIN WATER DISTRICT
403 QUEEN CITY PARK ROAD
SOUTH BURLINGTON, VT  05403

CHAPEK, GRAHAM
[ADDRESS REDACTED]

CHARBONNEAU, EDWARD
[ADDRESS REDACTED]

CHARDAN CAPITAL MARKETS LLC
17 STATE ST 21ST FL STE 1600
NEW YORK, NY  10004-1501

CHARLES BARONE
[ADDRESS REDACTED]

CHARLES CONSTRUCTION COMPANY, INC.
200 SUTON STREET
NORTH ANDOVER, MA  01845

CHARLES CURTIS LLC
PO BOX 13
DANVILLE, VT  05828

CHARLES K MCELHENEY
[ADDRESS REDACTED]

CHARLES R FAUST JR
[ADDRESS REDACTED]

CHARLES SAHYOUN
[ADDRESS REDACTED]

CHARLES TIPPER
[ADDRESS REDACTED]

CHARLES WILLIAMS WATKINS TR
[ADDRESS REDACTED]

CHEDDA MANGEMENT, LLC
BILLY PECOR
199 LAKE VIEW CIRCLE
MONTGOMERY, TX  77356

CHEESEMAN FLOOR COVERINGS LLC
97 BLAKELY ROAD SUITE 102
COLCHESTER, VT  05446

CHERKAS, BORYS
[ADDRESS REDACTED]

CHEVALIER FIRE PROTECTION, LLC
20 BEAUREGARD DRIVE
ST. ALBANS, VT  05478

CHICKERING, DAVID
[ADDRESS REDACTED]

CHINITZ, JACOB
[ADDRESS REDACTED]

CHINT POWER SYSTEMS AMERICA CO. (CPS)
2188 POMONA BLVD
POMONA, CA  91768

CHINT POWER SYSTEMS AMERICA CO. (CPS)
OLIVIA WANT
2188 POMONA BLVD
POMONA, CA 91768

CHINT POWER SYSTEMS AMERICA UTILITY
2188 POMONA BLVD
POMONA, CA 91768

CHIP PALOMBINI
[ADDRESS REDACTED]

CHITTENDEN SOLID WASTE DISTRICT
9 GREGORY DR SUITE 204
SOUTH BURLINGTON, VT 05403

CHOINSKI, STEVEN
[ADDRESS REDACTED]

CHOP ACQUISITION, LLC
PO BOX 36155
CHARLOTTE, NC 28236

CHRIS BOFFA
[ADDRESS REDACTED]

CHRIS BOWMAN
[ADDRESS REDACTED]

CHRIS CORNELL
[ADDRESS REDACTED]

CHRIS JANISH
[ADDRESS REDACTED]

CHRIS PEDEN
[ADDRESS REDACTED]

CHRISTIAN, PAUL
[ADDRESS REDACTED]

CHRISTINA VALLEJO
[ADDRESS REDACTED]

CHRISTOPHER G. PALMER, PLS
[ADDRESS REDACTED]

CHRISTOPHER L COOPER & CYNTHIA P
COOPER
[ADDRESS REDACTED]

CHRISTOPHER SHEA
[ADDRESS REDACTED]

CHRISTOPHER T NEWMAN
[ADDRESS REDACTED]

CHRYSEUM CORPORATE SERVICES
PRIVATE LIM
101 LANCOR CORNERSTONE
60 MMTC COLONY ROAD
NANGANALLUR 600061
INDIA

CHURCH COMMUNITIES
101 MAPLE RIDGE DRIVE
ULSTER PARK, NY 12487

CHURCHILL, DAVID
[ADDRESS REDACTED]

CHURCHILL, WAYNE
[ADDRESS REDACTED]

CIGNONI, ROWAN
[ADDRESS REDACTED]

CIHAN YILMAZ
[ADDRESS REDACTED]

CITI BUSINESS CARD
PO BOX 183057
COLUMBUS, OH 43218

CITIZENS BANK
ATTN: AMY SOTO
ONE CITIZENS PLAZA
PROVIDENCE, RI 02903

CITIZENS BANK
ATTN: AMY SOTO
P.O. BOX 7000
PROVIDENCE, RI 02970

CITIZENS ONE
PO BOX 42113
PROVIDENCE, RI 02940-2113

CITY MARKET
82 SOUTH WINOOSKI AVE
BURLINGTON, VT 05401

CITY OF BURLINGTON
INFORMATION TECHNOLOGY
149 CHURCH STREET
BURLINGTON, VT 05401

CITY OF CONCORD
24 HORSESHOE POND LANE
CONCORD, NH 03301

CITY OF LOWELL
375 MERRIMACK STREET
LOWELL, MA  01852

CITY OF MANCHESTER
1 CITY HALL PLAZA
MANCHESTER, NH  03101

CITY OF MONTPELIER - ISUN
DEPARTMENT OF PUBLIC WORKS CITY HALL
39 MAIN STREET
MONTPELIER, VT  05602

CITY OF NASHUA NH
ATTN: MARK COLLINS 229 MAIN STREET
NASHUA, NH  03060

CITY OF POUGHKEEPSIE
62 CIVIC CENTER SECOND FLOOR
POUGHKEEPSIE, NY  12601

CITY OF SOUTH BURLINGTON - ISUN
575 DORSET STREET SOUTH
BURLINGTON, VT  05403

CITY OF WINOOSKI - ISUN
27 WEST ALLEN STREET
WINOOSKI, VT  05404

CLAIRE & KEVIN MAHONEY
314 WORTHEIM LANE
RICHMOND, VT  05477

CLARK, DANIEL
[ADDRESS REDACTED]

CLARK, THOMAS
[ADDRESS REDACTED]

CLARK, THOMAS
[ADDRESS REDACTED]

CLASBY, JOHN
[ADDRESS REDACTED]

CLEAN ROYALTIES, LLC
C/O SILTSTONE CAPITAL
KORY LI & JOSHUA SANGER
1401 MCKINNEY ST, STE 900
HOUSTON, TX  77010

CLEANITSUPPLY.COM
705 GENERAL WASHINGTON AVENUE SUITE
703
JEFFERSONVILLE, PA  19403

CLIFF CROSBY
[ADDRESS REDACTED]

CLIFFORD LUMBER LLP
24 GARDNER CIRCLE
HINESBURG, VT  05461

CLONEY, DOLTON
[ADDRESS REDACTED]

CLOW, CHRISTOPHER
[ADDRESS REDACTED]

CLP RESOURCES, INC.
PO BOX 534504
ATLANTA, GA  30353-4504

CM&B
85 SAM FONZO DRIVE
BEVERLY, MA  01915

CMA ENGINEERING
35 BOW STREET
PORTSMOUTH, NH  03801

CMF CONSTRUCTION
568 GOVERNORS LANE
SHELBURNE, VT  05482

COBB, JARRED
[ADDRESS REDACTED]

COCHRAN, DYLAN
[ADDRESS REDACTED]

COCHRAN, SKYLER
[ADDRESS REDACTED]

CODDINGTON, HENRY
[ADDRESS REDACTED]

COGGINS TOYOTA OF BENNINGTON
751 N BENNINGTON ROAD
BENNINGTON, VT  05201

COLBY SAWYER COLLEGE
541 MAIN STREET
NEW LONDON, NH  03257

COLE SCHOTZ P.C.
DANIEL GEOGHAN
1325 AVENUE OF THE AMERICAS, 19TH
FLOOR
NEW YORK, NY  10019

COLEMAN, CRAIG
[ADDRESS REDACTED]

COLEMAN, STAFFORD
[ADDRESS REDACTED]

COLES, MARK
[ADDRESS REDACTED]

ZOLFER, DANIEL
[ADDRESS REDACTED]

COLLIERS
1140 BAY STREET
SUITE 4000
TORONTO, ON  M5S B4
CANADA

COLLINS ELECTRIC
PO BOX 1186
BARRE, VT  05641

COLLINS, BENJAMIN
[ADDRESS REDACTED]

COLLINS, DOUGLAS
[ADDRESS REDACTED]

COLONIAL ENGRAVING CO., INC.
17 ROUTE 125 UNIT  2
KINGSTON, NH  03848

COLONY INSURANCE CO.
711 BROADWAY STREET
SUITE 400
SAN ANTONIO, TX  78215

COLONY INSURANCE CO.
PO BOX 85122
RICHMOND, VA  23285

COLT, CHRISTOPHER
[ADDRESS REDACTED]

COLUMBIA CASUALTY
151 N. FRANKLIN STREET
CHICAGO, IL  60606

COLUMBIA CASUALTY
200 GLASTONBURY BLVD
GLASTONBURY, CT  06033

COLUMBIA PRINTING SERVICES, LLC
59-4 CENTRAL AVE.
FARMINGDALE, NY  11735

COMCAST
1701 JFK BOULEVARD
PHILADELPHIA, PA  19103

COMCAST
PO BOX 70219
PHILADELPHIA, PA  19176-0219

COMDATA
PO BOX 100647
ATLANTA, GA  100647

COMEAU, JOHN
[ADDRESS REDACTED]

COMEAU, SHARON
[ADDRESS REDACTED]

COMMONWEALTH OF MASSACHUSETTS -
ISUN
EZDRIVEMA PAYMENT PROCESSING CENTER
PO BOX 847840
BOSTON, MA  02284-7840

COMMUNITY BANK NA
5821 BRIDGE STREET
EAST SYRACUSE, NY  13057

COMPASS EVT
2131 STATE HWY 265
BRANSON, MO  65616

COMPLETE PAYMENT RECOVERY
SERVICES, INC.
PO BOX 30272
TAMPA, FL  33630-3272

COMPUTER CABLE COMPANY
150 ZACHARY ROAD
MANCHESTER, NH  03109

COMPUTERSHARE
150 ROYALL STREET, SUITE 101
CANTON, MA  02021

CONCEPT2
105 INDUSTRIAL PARK RD
MORRISVILLE, VT  05661

CONCRETE CORING OF MAINE
60 ACME ROAD
BREWER, ME  04412

CONE, DIANE
[ADDRESS REDACTED]

CONEST SOFTWARE SYSTEMS
136A HARVEY ROAD SUITE 102
LONDONDERRY, NH  03053

CONGLETON SERVICE
354 PRIM RD
COLCHESTER, VT  05446

CONNOR REMPEL
[ADDRESS REDACTED]

CONNOR, JORDAN
[ADDRESS REDACTED]

CONSOLIDATED COMMUNICATIONS
1 DAVIS FARM RD
PORTLAND, ME  04103

CONSOLIDATED COMMUNICATIONS
1211 S 17TH STREET
MATTOON, IL  61938

CONSOLIDATED COMMUNICATIONS
PO BOX 11560
PORTLAND, ME  04104

CONTINENTAL CASUALTY
151 N. FRANKLIN STREET
CHICAGO, IL  60606

CONTINENTAL STOCK TRANSFER & TRUST
CO.
ONE STATE STREET PLAZA 30TH FLOOR
NEW YORK, NY  10004

CONTINENTAL STOCK
HENRY FARRELL
1 STATE STREET 30TH FLOOR
NEW YORK, NY  10004-1571

CONTINENTAL
HENRY FARRELL
1 STATE STREET 30TH FLOOR
NEW YORK, NY  10004-1571

CONTRACTORS RISK MANAGEMENT, INC.
46 SOUTH MAIN STREET UNIT  2
CONCORD, NH  03301

CONTRARIAN HOLDINGS, LLC
411 W. LAFAYETTE
DETROIT, MI  48226

CONTRERAS, TRAVIS
[ADDRESS REDACTED]

CONTROL TECHNOLOGIES
121 PARK AVENUE SUITE 20
WILLISTON, VT  05495

CONTROLLED SYSTEMS HVAC, INC
50A NORTHWESTERN DR.  1
SALEM, NH  03079

CONTROLLED SYSTEMS
1758 FIRMAN DRIVE SUITE 200
RICHARDSON, TX  75081-2228

CONVENIENTMD LLC PORTSMOUTH
111 NEW HAMPSHIRE AVENUE
PORTSMOUTH, NH  03801

CONVERGINT TECHNOLOGIES LLC
CONVERGINT 35257 EAGLE WAY
CHICAGO, IL  60678-1352

CONVERGINT TECHNOLOGIES
820 LIVINGSTON STREET
TEWKSBURY, MA  01876

CONWAY 302 SOLAR, LLC
6 UNIVERSITY ROAD
CAMBRIDGE, MA  02138

CONWAY COMMUNICATIONS
85 EMERSON ROAD
WELLESLEY HILLS, MA  02481

CONWAY TECHNOLOGY GROUP
LOCKBOX  936724 PO BOX 936724
ATLANTA, GA  31193-6724

COOK, MEGHAN
[ADDRESS REDACTED]

COOKE DISPOSAL, INC.
PO BOX 1153
COVENTRY, RI  02816

COOPER REAL ESTATE HOLDINGS LLC
22 HANCOCK PLACE
GULFPORT, MS  39507

COOPERFRIEDMAN ELECTRIC SUPPLY CO.,
INC.
315 CRANBURY HALF ACRE ROAD
CRANBURY, NJ  08512

COPLEY HOSPITAL
528 WASHINGTON HIGHWAY
MORRISVILLE, VT  05661

COPPOCK, JEREMIAH
[ADDRESS REDACTED]

CORCORAN, PATRICK
[ADDRESS REDACTED]

COREMAX, CONSULTING, INC
[ADDRESS REDACTED]

COREMAX, CONSULTING, INC
[ADDRESS REDACTED]

COREY WOOD
[ADDRESS REDACTED]

CORKUM, ROGER
[ADDRESS REDACTED]

CORMIER, JAMIE
[ADDRESS REDACTED]

CORPORATE ELECTRIC & ALARMS, INC.
2 PONDVIEW PLACE
TYNGSBORO, MA  01879

CORPORATE IMAGES, LLC
6 LILLY POND ROAD
GILFORD, NH  03249

CORPORATION SERVICE COMPANY
AS REPRESENTATIVE
PO BOX 2575
SPRINGFIELD, IL  62708

CORRON, JACOB
[ADDRESS REDACTED]

CORSETTO, LORENZO
[ADDRESS REDACTED]

CORUNDUM AB
[ADDRESS REDACTED]

COTA TRUCKING COMPANY
DAVES RUBBISH REMOVAL 6 CURTIS AVE
ESSEX JUNCTION, VT  05452

COTA, ROBERT
[ADDRESS REDACTED]

COTTRELL, JUSTIN
[ADDRESS REDACTED]

COUNTRY VIEW PAVING & SEALCOATING
105 NASON STREET
ST. ALBANS, VT  05478

COUNTY OF SANTA BARBARA
123 E. ANAPAMU STREET
SANTA BARBARA, CA  93101

COURT ADMINISTRATIONS OFFICE
112 STATE STREET, 4TH FLOOR
MONTPELIER, VT  05602

COURTNEY SOSNA
[ADDRESS REDACTED]

COUSINO, PETER
[ADDRESS REDACTED]

COUTURE, JOHN
[ADDRESS REDACTED]

COYOTE LOGISTICS
2545 W. DIVERSEY AVE 3RD FLOOR
CHICAGO, IL  60647

CRABTREE, JAKOB
[ADDRESS REDACTED]

CRAFTSBURY OUTDOOR CENTER
535 LOST NATION ROAD
CRAFTSBURY, VT  05827

CRAIG A. HIGHTOWER
[ADDRESS REDACTED]

CRAIG AMSTERDAM
[ADDRESS REDACTED]

CRAIG, HAROLD
[ADDRESS REDACTED]

CRANESVILLE BLOCK COMPANY, INC.
1250 RIVERFRONT CENTER
AMSTERDAM, NY  12010

CREA LINTILHAC
[ADDRESS REDACTED]

CRESTONE, LLC
1820 WATERBURY STOWE RD.
WATERBURY CENTER, VT  05677

CRL SOLAR LLC
C/O ESSEX CAPITAL PARTNERS LLC,
PO BOX 179
BOXFORD, MA  01921

CROSS EXCAVATION
PO BOX 158
BETHEL, ME  04217

CROSS, JAMES
[ADDRESS REDACTED]

CROSSCOM NATIONAL
900 DEERFIELD PKWY.
BUFFALO GROVE, IL  60089

CROW HOLDINGS RENEWABLES, L.P
3819 MAPLE AVENUE
DALLAS, TX  75219

CROWDLE, HUNTER
[ADDRESS REDACTED]

CSC - UTILITY
CSC 251 LITTLE FALLS DRIVE
WILMINGTON, DE  19808-1674

CSC FORCE MEASUREMENT-INDUSTRIAL
84 RAMAH CIRCLE NORTH
AGAWAM, MA  01001

CT CORPORATION - ISUN
PO BOX 4349
CAROL STREAM, IL  60197-4349

CT CORPORATION SYSTEM
AS REPRESENTATIVE
ATTN SPRS
330 N BRAND BLVD, STE 700
GLENDALE, CA  91203

CUMMINGS ELECTRIC
80 ETHAN ALLEN DRIVE
SOUTH BURLINGTON, VT  05403

CUMMINS EAST
4494 SOLUTIONS CENTER
CHICAGO, IL  60677-4004

CUMMINS POWER SOUTH
PO BOX 403896
ATLANTA, GA  30384-3896

CUMMINS SALES AND SERVICE
50 BRAINTREE HILL OFFICE PARK SUITE 200
BRAINTREE, MA  02184

CUMMINS SALES AND SERVICE
PEGGY MCCORMICK
50 BRAINTREE HILL OFFICE PARK SUITE 200
BRAINTREE, MA  02184

CUNNINGHAM, VICTOR
[ADDRESS REDACTED]

CURRAN, JAY
[ADDRESS REDACTED]

CURRAN, MICHAEL
[ADDRESS REDACTED]

CURRAN, THOMAS
[ADDRESS REDACTED]

CURRIER,TRASK & DUNLEAVY
55 NORTH STREET
PRESQUE ISLE, ME  04769

CURTIS LUMBER - ISUN
[ADDRESS REDACTED]

CURTIS W. MRAZ
[ADDRESS REDACTED]

CURTIS, CHARLES
[ADDRESS REDACTED]

CYBERREEF SOLUTIONS, INC.
415 TEXAS STREET
SHREVERPORT, LA  71101

CYNTHIA PRIMM
[ADDRESS REDACTED]

CYPRESS CREEK EPC, LLC
3250 OCEAN PARK BOULEVARD, SUITE 355
SANTA MONICA, CA  90405

D & J TRANSPORT
246 DUDLEY CORNER ROAD
SKOWHEGAN, ME  04976

D AND R DREW
PO BOX 677
CONWAY, NH  03818

D&L CARLISLE AND SONS INC.
6 CLEAVES AVE
PRESQUE ISLE, ME  04769

D. DORR SEPTIC SERVICE
209 RIVERSIDE HEIGHTS
MANCHESTER CENTER, VT  05255

DAIMLER TRUCK FINANCIAL
MERCEDES BENZ FINANCIAL SERVICES USA
LLC
14372 HERITAGE PARKWAY
FORT WORTH, TX  76177

DAIRY FARMERS OF AMERICA
138 FEDERAL ST
ST. ALBANS, VT  05478

DAL LAMAGNA
[ADDRESS REDACTED]

DALE E. PERCY, INC.
269 WEEKS HILL RD
STOWE, VT  05672

DALEY, AUGUST
[ADDRESS REDACTED]

DALY, JENSEN
[ADDRESS REDACTED]

DAM GOOD BUILDERS, LLC
1133 EAST POND ROAD
SMITHFIELD, ME  04978

DAMATO, MICHAEL
[ADDRESS REDACTED]

DAN COHEN
[ADDRESS REDACTED]

DAN REYNOLDS
[ADDRESS REDACTED]

DAN ROBERT LOUIS
[ADDRESS REDACTED]

DANIEL DEBE
[ADDRESS REDACTED]

DANIEL DUS
[ADDRESS REDACTED]

DANIEL KANE
[ADDRESS REDACTED]

DANIEL KITTELL
[ADDRESS REDACTED]

DANIEL MCCHESNEY
[ADDRESS REDACTED]

DANIEL RUCKUS
[ADDRESS REDACTED]

DARTMOUTH COACH
90 ETNA ROAD
LEBANON, NH  03766

DASEIN, DEEDEE
[ADDRESS REDACTED]

DATA INNOVATIONS
120 KIMBALL AVE
SOUTH BURLINGTON, VT  05403

DATZ, MONICA
[ADDRESS REDACTED]

DAVE GURTMAN
[ADDRESS REDACTED]

DAVERSA, ANDREW
[ADDRESS REDACTED]

DAVES WILLISTON AUTO CARE
22 AVENUE C
WILLISTON, VT  05495

DAVID A TENWICK
[ADDRESS REDACTED]

DAVID BRADT
[ADDRESS REDACTED]

DAVID CALEF
[ADDRESS REDACTED]

DAVID STANTOS
[ADDRESS REDACTED]

DAVIE, JAMES
[ADDRESS REDACTED]

DAVIS HARTMAN
[ADDRESS REDACTED]

DAVIS, JAMES
[ADDRESS REDACTED]

DAWN EMCH
[ADDRESS REDACTED]

DAWSON, JARRETT
[ADDRESS REDACTED]

DAWSONS TOWING AND RECOVERY
2 SCHUYLER LANE
WATERVLIET, NY  12189

DAY ELECTRIC-INDUSTRIAL
846 TROY ROAD
TROY, VA  22974

DCE SOLAR
19410 JETTON RD SUITE 220
CORNELIUS, NC  28031

DEAD RIVER COMPANY
82 RUNNING HILL ROAD
SOUTH PORTLAND, ME  04106

DEAN PETERSON & LIZ WINTERBAUER
[ADDRESS REDACTED]

DEANDRE GAY
[ADDRESS REDACTED]

DEBBI FRAZIER
[ADDRESS REDACTED]

DEBORAH DAVIS
[ADDRESS REDACTED]

DEBORAH DAVIS
[ADDRESS REDACTED]

DECATHALON SPECIALTY FINANCE
WAYNE CANTWELL
1441 WEST UTE BOULEVARD, SUITE 240
PARK CITY, UT  84098

DECKER, BRAEDEN
[ADDRESS REDACTED]

DECKERT, MATTHEW
[ADDRESS REDACTED]

DEDIANA, KRISTIN
[ADDRESS REDACTED]

DEDUBOVAY FAMILY TRUST
[ADDRESS REDACTED]

DEGAN, DANIEL
[ADDRESS REDACTED]

DEGRAW, DUSTY
[ADDRESS REDACTED]

DELAGE, JONATHAN
[ADDRESS REDACTED]

DELAWARE DEPARTMENT OF FINANCE
OFFICE OF UNCLAIMED PROPERTY
PO BOX 8931
WILMINGTON, DE  19899-8931

DELAWARE DEPARTMENT OF JUSTICE
OFFICE OF THE ATTORNEY GENERAL
CARVEL STATE BUILDING
820 N. FRENCH STREET
WILMINGTON, DE  19801

DELAWARE DEPARTMENT OF LABOR
4425 NORTH MARKET S
WILMINGTON, DE  19802

DELAWARE DEPT OF NATURAL RESOURCES
& ENVIRONMENTAL CONTROL
89 KINGS HIGHWAY
DOVER, DE  19901

DELAWARE DIVISION OF REVENUE
20653 DUPONT BLVD
STE 2
GEORGETOWN, DE  19947

DELAWARE DIVISION OF REVENUE
540 S DUPONT HWY
DOVER, DE  19901

DELAWARE DIVISION OF REVENUE
820 N. FRENCH STREET
WILMINGTON, DE  19801

DELAWARE STATE TREASURY
820 SILVER LAKE BLVD., SUITE 100
DOVER, DE  19904

DELAWARE VALLEY CORP.
600 WOBURN STREET
TEWKSBURY, MA  01876

DELGADO, DAVID
[ADDRESS REDACTED]

DELL FINANCIAL SERVICES
PAYMENT PROCESSING CENTER PO BOX
5292
CAROL STREAM, IL  60197-5292

DELORES LAWRENCE
[ADDRESS REDACTED]

DELUXE
PO BOX 742572
CINCINNATI, OH  45274-2572

DEMAG RIGGING & CRANE SERVICE, INC.
100 DEMAG DRIVE
WILLISTON, VT  05495

DEMERS, ELLIOTT
[ADDRESS REDACTED]

DENISE VIGNOE
[ADDRESS REDACTED]

DENNIS L PETERSON
[ADDRESS REDACTED]

DENTONS
ANDREW HELMAN
3500 PNC TOWER, 101 S FIFTH STREET
LOUISVILLE, KY  40202

DEPARTMENT OF HOMELAND SECURITY
MS 0525 DEPARTMENT OF HOMELAND
SECURITY
2707 MARTIN LUTHER KING JR AVE SE
WASHINGTON, DC  20528-0525

DEPARTMENT OF STATE TREASURER
COMMONWEALTH OF MASSACHUSETTS
UNCLAIMED PROPERTY DIVISION
1 ASHBURTON PLACE, 12TH FL
BOSTON, MA  02108-1608

DEPTULA, FILIP
[ADDRESS REDACTED]

DEREK SNAYER
[ADDRESS REDACTED]

DERITA, SALVATORE
[ADDRESS REDACTED]

DEROSIER, ALAN
[ADDRESS REDACTED]

DESCHAINES SANITATION SERVICE
PO BOX 659
MADAWASKA, ME  04756

DESROCHERS EXCAVATING, INC.
4209 LAKE ROAD
NEWPORT CENTER, VT  05857

DESTEFANO & ASSOCIATES, INC.
2456 LAFAYETTE ROAD
PORTSMOUTH, NH  03801

DEVEAU, JOHN
[ADDRESS REDACTED]

DEVINE, WILLIAM
[ADDRESS REDACTED]

DEVONWOOD INVESTERS LLC
BURLINGTON TOWN CENTER MALL,
101 CHERRY ST., SUITE 440
BURLINGTON, VT  05401

DEW CONSTRUCTION CORP
277 BLAIR PARK RD., SUITE 130
WILLISTON, VT  05495

DEYOUNG, TREVOR
[ADDRESS REDACTED]

DEZOTELL, STUART
[ADDRESS REDACTED]

DIFFLEY & DAUGHTERS
33 ARNOLD FARM RD
WEST GREENWICH, RI  02817

DIFRUSCIA, MARC
[ADDRESS REDACTED]

DINSE P.C.
209 BATTERY STREET PO BOX 988
BURLINGTON, VT  05402

DINSE
MARGARET PLATZER
209 BATTERY STREET
BURLINGTON, VT  05401

DION SECURITY, INC.
92 NORTH ST. PO BOX 3296
BURLINGTON, VT  05408

DIONNE CONSTRUCTION INC
10 MORIN AVENUE
MADAWASKA, ME  04756

DIPIETRO, JACK
[ADDRESS REDACTED]

DIRIGO SURVEYING
165 SOUTH ROAD
WINTHROP, ME  04364

DIRKMAN, ROBERT
[ADDRESS REDACTED]

DISTRICT OF MAINE
DARCIE N. MCELWEE
100 MIDDLE ST, 6TH FL EAST
PORTLAND, ME  04101

DISTRICT OF MAINE
DARCIE N. MCELWEE
202 HARLOW ST, ROOM 111
BANGOR, ME  04401

DISTRICT OF MASSACHUSETTS
RACHAEL S. ROLLINS
DONOHUE FEDERAL BLDG
595 MAIN ST, ROOM 206
WORCESTER, MA  01608

DISTRICT OF MASSACHUSETTS
RACHAEL S. ROLLINS
FEDERAL BLDG AND COURTHOUSE
300 STATE ST, STE 230
SPRINGFIELD, MA  01105

DISTRICT OF MASSACHUSETTS
RACHAEL S. ROLLINS
JOHN JOSEPH MOAKLEY
1 COURTHOUSE WAY, STE 9200
BOSTON, MA  02210

DISTRICT OF RHODE ISLAND
ZACHARY A. CUNHA
ONE FINANCIAL PLAZA, 17TH FL
PROVIDENCE, RI  02903

DISTRICT OF SOUTH CAROLINA
ADAIR FORD BOROUGHS
AUSA AUSTIN MCCULLOUGH
151 MEETING ST STE 200
CHARLESTON, SC  29401

DMS MACHINING AND FABRICATION
10 TRANSPORT DRIVE
BARRE, VT  05641

DOHERTY, BRYAN
[ADDRESS REDACTED]

DOHERTY, JOSHUA D
[ADDRESS REDACTED]

DOIG, ANDREW
[ADDRESS REDACTED]

DOMINION ENERGY SOUTH CAROLINA, INC
220 OPERATION WAY J36
CAYCE, SC  29033

DON GARCIA
[ADDRESS REDACTED]

DONAHUE, SHAWNNA
[ADDRESS REDACTED]

DONALD CROWLEY
[ADDRESS REDACTED]

DONALDSON, JOHN
[ADDRESS REDACTED]

DONNA MERCURIO
[ADDRESS REDACTED]

DONOVAN, COLBY
[ADDRESS REDACTED]

DONOVAN, MARSHALL
[ADDRESS REDACTED]

DOPKINS & COMPANY
52 SOUTH BROAD STREET
NORWICH, NY  13815

DORAN BROTHERS, INC.
634 WEST STREET
FAIR HAVEN, VT  05743

DORETHY SINGER
[ADDRESS REDACTED]

DORFMAN, AMY
[ADDRESS REDACTED]

DOROTHY MILLIKEN TRUST DTD 6-8-22
[ADDRESS REDACTED]

DORRLER, BRENDAN
[ADDRESS REDACTED]

DOTY, DYLAN
[ADDRESS REDACTED]

DOUBLE R CRANE SERVICE, INC.
133 CLEVE TRIPP ROAD
POLAND SPRING, ME  04274

DOUGHTY, AUGUST
[ADDRESS REDACTED]

DOUGLAS GASS
[ADDRESS REDACTED]

DOUGLAS R HANSEN
[ADDRESS REDACTED]

DOUGLAS, MAX
[ADDRESS REDACTED]

DOUSEVICZ, LUKE
[ADDRESS REDACTED]

DOWNS RACHLIN MARTIN PLLC - ISBN
DOWNS RACHLIN MARTIN PLLC
90 PROSPECT STREET PO BOX 99
ST. JOHNSBURY, VT  05819-0099

DOZR LTD
DALLAS REGIONAL LOCKBOX 953046
1501 NORTH PLANO ROAD SUITE 100
RICHARDSON, TX  75081

DRISCOLL BROTHERS EXCAVATING, LLC
417 UPPER MEEHAN ROAD
BRISTOL, VT  05443

DRIVE HIVE
2780 KING GEORGE BLVD
SURREY, BC  V4P 1A2
CANADA

DS WATERS OF AMERICA, INC
2300 WINDY RIDGE PKWY SE
ATLANTA, GA  30339-8577

DUBOIS & KING
6 GREEN TREE DRIVE
SOUTH BURLINGTON, VT  05403

DUBOIS, RYAN
[ADDRESS REDACTED]

DUKE ENERGY PROGRESS, LLC - UTILITY
PO BOX 1003
CHARLOTTE, NC  28201-1003

DUKE ENERGY
525 S TRYON ST
CHARLOTTE, NC  28202

DUNA REAL ESTATE GROUP
C/O ROBERT H. RUSHFORD, ESQ
GRAVEL AND SHEA
76 ST. PAUL ST, 7TH FLOOR, P.O. BOX 369
BURLINGTON, VT  05402-0369

DUNA REAL ESTATE GROUP
ORION INVESTMENT
77 CORNELL ST
MGT OFFICE
KINGSTON, NY  12401

DUNCAN SCOTT
[ADDRESS REDACTED]

DUNDON PLUMBING & HEATING, INC.
PO BOX 100 344 ROUTE 22-A
ORWELL, VT  05760

DUPLESSIS, MICHAEL
[ADDRESS REDACTED]

DUPREE, LUCIEN
[ADDRESS REDACTED]

DUQUETTE, DAVID
[ADDRESS REDACTED]

DURHAM CAPITAL CORP
590 MADISON AVENUE 21ST FLOOR
NEW YORK, NY  10022

DURIVAGE, JASON
[ADDRESS REDACTED]

DUS, DANIEL
[ADDRESS REDACTED]

DUSHANE, ANDREW
[ADDRESS REDACTED]

DUSTIN, JEREMY
[ADDRESS REDACTED]

DUSTIN, RYAN
[ADDRESS REDACTED]

DUVERGER, ARNOLDO
[ADDRESS REDACTED]

DYLAN COCHRAN
[ADDRESS REDACTED]

DYNORAXX, INC.
6500 SHERIDAN DRIVE SUITE 120
BUFFALO, NY  14221

E. PERRY IRON & METAL CO., INC.
115 LANCASTER STREET
PORTLAND, ME  04101

E.F. WALL ASSOCIATES
131 MAINE STREET
BARRE, VT  05641

EARTHBOUND TRADING CO
4051 FREEPORT PKWY, SUITE 400
GRAPEVINE, TX  76051

EARTHGIRL COMPOSTING
ATTN: MEGAN KOLBAY
PO BOX 594
BARRE, VT  05641

EASTERN DEVELOPMENT CORP
LAW OFFICES OF FJ VON TURKOVICH, PC,
ONE NATIONAL LIFE DR.
MONTPELIER, VT  05604

EASTERN INDUSTRIAL AUTOMATION
158 LEXINGTON STREET
WALTHAM, MA  02452

EASTPOINT LASERS, LLC
5 EASTPOINT DRIVE, UNIT 1
HOOKSETT, NH  03106

EATON CORPORATION
ELECTRICAL SERVICES & SYSTEMS
5 GENDRON DRIVE SUITE  3
LEWISON, ME  04240

EATON CORPORATION
NA FINANCIAL SERVICE CENTER-4355,
PO BOX 818023
CLEVELAND, OH  44181-8023

EBAY, INC
2145 HAMILTON AVENUE
SAN JOSE, CA  95125

ECBA
175 LINCOLN STREET SUITE  104
MANCHESTER, NH  03103

ECHO, LEAHY CENTER FOR LAKE
CHAMPLAIN
1 COLLEGE STREET
BURLINGTON, VT  05401

ECI ENGINEERS CONSTRUCTION, INC.
PO BOX 2187
SOUTH BURLINGTON, VT  05407

ECKMAN CONSTRUCTION
84 PALOMINO LANE
BEDFORD, NH  03110

ECOGY SOLAR
67 WEST ST, SUITE 232
BROOKLYN, NY  11222

ECOS ENERGY
222 SOUTH 9TH STREET, SUITE 1600
MINNEAPOLIS, MN  55402

ECOVADIS - CORP
43 AVENUE DE LA GRANDE ARMEE
PARIS 75116
FRANCE

ED KISH
[ADDRESS REDACTED]

ED STAHLER
[ADDRESS REDACTED]

EDF RENEWABLES
ACCOUNTS PAYABLE, 5 COMMERCE AVE
WEST LEBANON, NH  03784

EDLING, PETER
[ADDRESS REDACTED]

EDPR NA DISTRIBUTED GENERATION LLC
99 PARK AVE, SUITE 1700
NEW YORK, NY  10016

EDWARD BAIR
[ADDRESS REDACTED]

EDWARD FARRAR UTILITY DISTRICT
28 MAIN STREET, SUITE 1
WATERBURY, VT  05676

EDWARD GERVAIS
[ADDRESS REDACTED]

EDWARD PROVOST
[ADDRESS REDACTED]

EDWARD SALMON &
[ADDRESS REDACTED]

EDWARDS, DOUGLAS
[ADDRESS REDACTED]

EDWARDS, SCHUYLER
[ADDRESS REDACTED]

EEC/EAST COAST ENERGY SYSTEMS LLC
410 FOREST STREET
MARLBOROUGH, MA  01752

EGLA COMMUNICATIONS
751 PARK OF COMMERCE DR 128
BOCA RATON, FL  33487

ELAINE FOX TR
[ADDRESS REDACTED]

ELDEN ROYER &
[ADDRESS REDACTED]

ELECTRIC SUPPLY CENTER
200 MIDDLESEX TURNPIKE
BURLINGTON, MA  01803

ELECTRICAL.COM
PO BOX 735826
DALLAS, TX  75373-5826

ELECTRIFY AMERICA
2003 EDMUND HALLEY DR., SECOND FLOOR
RESTON, VA  20191

ELECTRO STANDARDS LABORATORIES
36 WESTERN INDUSTRIAL DRIVE
CRANSTON, RI  02921

ELIAS III, JORGE
[ADDRESS REDACTED]

ELIAS PEREIRA
[ADDRESS REDACTED]

ELIAS, TOM
[ADDRESS REDACTED]

ELIZABETH STEELE
[ADDRESS REDACTED]

ELLA PALMQUIST TR
[ADDRESS REDACTED]

ELLENOFF GROSSMAN & SCHOLE LLP
1345 AVENUE OF THE AMERICAS
NEW YORK, NY  10105

ELLIOTT, CHESTER
[ADDRESS REDACTED]

ELLIOTT, JACOB
[ADDRESS REDACTED]

ELM STREETY VAULT, INC.
38 LANDRY STREET
AIRPORT INDUSTRIAL PARK
BIDDEFORD, ME  04005

ELY, KRISTYN
[ADDRESS REDACTED]

EMERALD REMPEL
[ADDRESS REDACTED]

EMERGENCY ALARM RESPONSE SYSTEM
23 MILLSTONE ROAD
WINDHAM, NH  03087

EMILY ANDERSON
[ADDRESS REDACTED]

EMMA PERESS
[ADDRESS REDACTED]

EMPOWER ENERGIES SOLAR AND
RENEWABLE DEVELOPMENT LLC
3 BETHESDA METRO CENTER, SUITE 800
BETHESDA, MD  20814

EMTEK MATTING SOLUTIONS
606 E CENTER STREET
SHERIDAN, AR  72150

EN.RANGE INC
3310 NW 29TH ST
MIAMI, FL  33142-6310

ENCORE DEVELOPMENT
110 MAIN STREET 2ND FLOOR, SUITE 2E
BURLINGTON, VT  05401

ENCORE REDEVELOPMENT
110 MAIN STREET, SUITE 2C
BURLINGTON, VT  05401

ENDEAVOR BUSINESS MEDIA LLC
PO BOX 306479
NASHVILLE, TN  37230-6479

ENGELBERTH CONSTRUCTION
463 MOUNTAIN VIEW DRIVE
COLCHESTER, VT  05446

ENGIE
225 W HUBBARD STREET, SUITE 200
CHICAGO, IL  60654

ENGINEERING SERVICES OF VERMONT, LLC
9 WASHINGTON STREET
RUTLAND, VT  05701

ENGINEERS CONSTRUCTION COMPANY (ECI)
P.O BOX 2187
SOUTH BURLINGTON, VT  05407

ENGLAND & CO
CRAIG ENGLAND
1000 LOUISIANA, SUITE 6550
HOUSTON, TX  77002

ENOSBURG FALLS WATER & LIGHT
DEPARTMENT
42 VILLAGE DRIVE
ENOSBURG FALLS, VT  05450

ENTERSOLAR
805 THIRD AVENUE, 20TH FLOOR
NEW YORK, NY  10022

ENVIRONMENTAL HEALTH SERVICES -
UTILITY
225 CAMINO DEL REMEDIO
SANTA BARBARA, CA  93110

ENVIRONMENTAL SYSTEMS CORPORATION
(ESC)
ESC CONTROLS, 18 JANSEN COURT, WEST
HARTFORD, CT  06110

EQUIPMENT CORPORATION OF AMERICA
391 WEST WATER STREET
TAUNTON, MA  02780

ERDMAN, JAMES
[ADDRESS REDACTED]

ERIC MORRIS
[ADDRESS REDACTED]

ERIC STEIN
[ADDRESS REDACTED]

ERIC SWAIN
[ADDRESS REDACTED]

ERIKA SZABO
[ADDRESS REDACTED]

ERTHWERKZ
ERTHWERKZ 3541 STATE RTE 29
SALEM, NY  12865

ESSEX CENTER
METHODIST CHURCH, 199 CENTER RD
ESSEX CENTER, VT  05452

ESSEX EQUIPMENT - ISUN
26 KELLOGG RD
ESSEX JUNCTION, VT  05452

ESSEX OUTLETS & CINEMA
21 ESSEX WAY, SUITE 107
ESSEX JUNCTION, VT  05452

ESSEX RESORT HOLDINGS
70 ESSEX WAY
ESSEX JCT, VT  05452

ESTABROOK, JOSHUA
[ADDRESS REDACTED]

ET SOLAR, INC.
4900 HOPYARD ROAD
PLEASANTON, CA  94588

ETERNITY
182 MAIN STREET
BURLINGTON, VT  05401

ETHAN & GRETCHEN PLATT
[ADDRESS REDACTED]

EUGENE TURNER JR
[ADDRESS REDACTED]

EUROWEST PROPERTIES, INC
21 ESSEX WAY, SUITE 119
ESSEX JCT, VT  05452

EUSTIS CABLE
PO BOX 500, 355 EAST STREET
BROOKFIELD, VT  05036

EVANS, GLEN
[ADDRESS REDACTED]

EVANSTON INSURANCE CO.
10275 W. HIGGINS ROAD
SUITE 750
ROSEMONT, IL  60018

EVBOX-EV CHARGED NORTH AMERICA, INC.
1930 INNOVATION WAY SUITE 200
LIBERTYVILLE, IL  60048

EVERBLUE LAKES
6543 WHITHEY WOODS
RICHMOND, MI  49083

EVERGREEN LANDSCAPE
36 ARMORY ST
WAKEFIELD, MA  01880

EVERGREEN RECYCLING, INC.
PO BOX 4853
WHITE RIVER JUNCTION, VT  05001

EVERGREEN ROOFING LLC - ISUN
61 SOUTH OAK CIRCLE UNIT 3
COLCHESTER, VT  05446

EVERNORTH (HVT)
100 BANK STREET, SUITE 400
BURLINGTON, VT  05401

EVMATCH, INC
1877 POPLAR AVENUE
REDWOOD CITY, CA  94061

EVOLVE, INC.
10555 CASSEY DRIVE
HOUSTON, TX  77070

EXIT 18 EQUIPMENT
27 MORSE DRIVE
GEORGIA, VT  05454

EXTRA SPACE
28 ADAMS DRIVE
WILLISTON, VT  05495

EXXON MOBIL - LIBERTY ELECTRIC
22777 SPRINGWOODS VILLAGE PARKWAY
SPRING, TX  77389

E-ZPASS NH
54 REGIONAL DRIVE
CONCORD, NH  03301-8502

E-ZPASS
PO BOX 4971
TRENTON, NJ  08650

FA YUN MONASTERY
C/O DR. KOK HENG CHEW
217 MOUNTAIN SHADOW ROAD
TAOS CANYON, NM  87571

FADDEN CHIPPING & LOGGING
FADDEN CHIPPING & LOGGING
1708 EAST CONWAY ROAD CENTER
CONWAY, NH  03813

FAHAN, RYAN
[ADDRESS REDACTED]

FAITH TECHNOLOGIES INCORPORATED
201 MAIN STREET, PO BOX 260
MENASHA, WI  54952-0260

FALCON RAPPAPORT & BERKMAN PLLC
265 SUNRISE HIGHWAY SUITE 50
ROCKVILLE CENTRE, NY  11570

FALLON, DANIEL
[ADDRESS REDACTED]

FAMAH SELLS
[ADDRESS REDACTED]

FARADAY
431 PINE STREET, SUITE 113
BURLINGTON, VT  05401

FARMERS & FORAGERS
75 PENNY LANE
BURLINGTON, VT  05401

FARR, KRISTOPHER
[ADDRESS REDACTED]

FARRINGTON CONSTRUCTION
4724 SPEAR STREET
SHELBURNE, VT  05482

FAST SIGNS
1335 SHELBURNE ROAD SOUTH
BURLINGTON, VT  05403

FAST TAX NY INC
[ADDRESS REDACTED]

FASTENAL COMPANY
PO BOX 1286
WINONA, MN  55987-1286

FAUCHER, THOMAS
[ADDRESS REDACTED]

FAY, CORI
[ADDRESS REDACTED]

FEDERICO, JUSTIN
[ADDRESS REDACTED]

FEDERICO, SHANE
[ADDRESS REDACTED]

FEDEX CUSTOM CRITICAL
101 SOUTH FIFTH STREET
LOUISVILLE, KY  40202

FEDEX FREIGHT
PO BOX 223125
PITTSBURGH, PA  15251-2125

FEDEX GROUND
322 LEROY ROAD
WILLISTON, VT  05495

FEDEX TRADE NETWORKS
PO BOX 842206
BOSTON, MA  02284-2206

FENN, CARRIE
[ADDRESS REDACTED]

FERNANDES, PAUL
[ADDRESS REDACTED]

FERNCROFT PROPERTY SERVICE LLC
DBA KURTZ EXCAVATING
289 NORTH ROAD
SHAFTSBURY, VT  05262

FIDDLER ENERGY, LLC
1334 PARKVIEW AVE, SUITE 310
MANHATTAN BEACH, CA  90266

FILOSSIE, ROBERT
[ADDRESS REDACTED]

FINANCIAL ACCOUNTING STANDARDS
BOARD
FINANCIAL ACCOUNTING STANDARDS
BOARD
(FASB) PO BOX 418272
BOSTON, MA  02241-8272

FINISH SOLUTIONS LLC
PO BOX 1159
ST. ALBANS, VT  05478

FINISHING TOUCH
932 HOULTON ROAD PO BOX 153
WESTFIELD, ME  04787

FINK, HENRY
[ADDRESS REDACTED]

FINRA
1735 K ST NW
WASHINGTON, DC  20006

FIRE TOWER ENGINEERED TIMBER, INC
PO BOX 3
ERVING, MA  01344

FIREHORSE CREATIVE, LLC
2 1/2 BEACON STREET SUITE 226
CONCORD, NH  03301

FIRST AMERICAN TITLE INSURANCE
C/O SALMON & NOSTRAND PO BOX 535
BELLOWS FALLS, VT  05101-0535

FIRST CONGREGATIONAL CHURCH OF
ESSEX
1 CHURCH STREET
ESSEX JUNCTION, VT  05452

FIRST INSURANCE FUNDING
MAUREEN IVY
450 SKOKIE BLVD, SUITE 1000
NORTHBROOK, IL  60062

FIRST INSURANCE FUNDING
MAUREEN IVY
PO BOX 7000
CAROL STREAM, IL  60197-7000

FIRST INSURANCE FUNDING
PO BOX 7000
CAROL STREAM, IL  60197-7000

FIRST MERCHANTS BANK
200 E JACKSON
ST. MUNCIE, IN  47305-2814

FIRST NATIONAL BANK
ATTN: BARRY ROBINSON
4140 E. STATE STREET
HERMITAGE, PA  16148

FIRST PARISH CHURCH
47 EAST DERRY ROAD
DERRY, NH  03038

FIRST WESTER BANK & TRUST
100 PRAIRIE CENTER DR
EDEN PRAIRIE, MN  55344

FIRSTLIGHT
PO BOX 1301
WILLISTON, VT  05495-1301

FISCHER, ADEN
[ADDRESS REDACTED]

FITCH, SEAN
[ADDRESS REDACTED]

FITCHBURG GAS & ELECTRIC LIGHT
COMPANY
357 ELECTRIC AVENUE
LUNENBURG, MA  01462

FLAMMIA, JOSEPH
[ADDRESS REDACTED]

FLETCHER, CONNOR
[ADDRESS REDACTED]

FLEURY, ANDREW
[ADDRESS REDACTED]

FLORIDA DEPARTMENT OF REVENUE - CORP
WEST PALM BEACH SERVICE CENTER
2468 METROCENTRE BLVD
WEST PALM BEACH, FL  33407-3105

FLOYD L WISEMAN TRUSTEE
[ADDRESS REDACTED]

FLUOR INDUSTRIAL SERVICES, INC.
100 FLUOR DANIEL DRIVE, MC C301-B PC-128
GREENVILLE, SC  29607

FLYNN, BRYAN
[ADDRESS REDACTED]

FOLCARELLI, JOHN
[ADDRESS REDACTED]

FORCIER, ROBERT
[ADDRESS REDACTED]

FORD MOTOR CREDIT COMPANY
PO BOX 33631
TAMPA, FL  33631

FORD, TREAVOR
[ADDRESS REDACTED]

FORT COVINGTON SOLAR LLC
39 HUDSON FALLS RD
SOUTH GLENS FALLS, NY  12803

FORTIN, RICHARD
[ADDRESS REDACTED]

FOSS ENTERPRISES
159 S. MAIN STREET
SOLON, ME  04979

FOURNIER, ROBERT
[ADDRESS REDACTED]

FPC MEETINGHOUSE
47 EAST DERRY ROAD
DERRY, NH  03038

FRAMINGHAM GRANT, LLC
40 MECHANIC STREET
MARLBOROUGH, MA  01752

FRANK ARNOLD CONTRACTORS, INC
151 OAKLAND DRIVE
OAKLAND, MD  21550

FRANK VON TURKOVICH
[ADDRESS REDACTED]

FRANK, DAWN
[ADDRESS REDACTED]

FRECKLETON, PETER
[ADDRESS REDACTED]

FRED DANFORTH
[ADDRESS REDACTED]

FRED T. KELLEY
[ADDRESS REDACTED]

FREDERICK A MYRICK JR &
[ADDRESS REDACTED]

FREEDOM CYCLE
110 MANCHESTER STREET
CONDORD, NH  03301

FREIGHTQUOTE
901 WEST CARONDELET DRIVE
KANSAS CITY, MO  64114

FREMONT LAND, LLC
453 ROUTE 125
BRENTWOOD, NH  03833

FRESH TRACK IV LP
P.O. BOX 849
29 HARBOR ROAD, SUITE 200
SHELBURNE, VT  05482

FRESHTRACKS CAPITAL III
PO BOX 849 29 HARBOR ROAD
SHELBURNE, VT  05482

FRESHTRACKS CAPITAL IV
PO BOX 849 29 HARBOR ROAD
SHELBURNE, VT  05482

FRIEND CONSTRUCTION LLC
FRIEND CONSTRUCTION PO BOX 23
EAST MIDDLEBURY, VT  05740-0023

FRIZZELL, FRASER
[ADDRESS REDACTED]

FROMSON, ZACHARY
[ADDRESS REDACTED]

FRONIUS USA LLC
6797 FRONIUS DRIVE
PORTAGE, IN  46368

FRONTRUNNER
300 MAIN STREET, SUITE 22
EAST ROCHESTER, NY  14445

FRYE, MATTHEW
[ADDRESS REDACTED]

FUENMAYOR, JOSE
[ADDRESS REDACTED]

FULLER, ETHAN
[ADDRESS REDACTED]

FUSION RENEWABLE, LLC
2136 NE 123RD STREET
NORTH MIAMI, FL  33181

FUSION RENEWABLES NA, LLC
CCR SOLAR 1, LLC
2136 NE 123RD ST
NORTH; MIAMI, FL  33181

FUSION RENEWABLES NA, LLC
ER KENDALL HILL SOLAR, LLC,
2136 NE 123RD ST
NORTH; MIAMI, FL  33181

FUSION RENEWABLES NA, LLC
ER WAITE CEMETERY SOLAR, LLC,
2136 NE 123RD ST
NORTH MIAMI, FL  33181

G&N EXCAVATION, INC.
3804 N FAYSTON RD
MORETOWN, VT  05660

G. STONE COMMERCIAL DIVISION, INC
489 FOOTE STREET
MIDDLEBURY, VT  05753

G.A. DOWNING CO., INC.
111 WOODMAN HILL ROAD
MINOT, ME  04258

GAGNON, CLINT
[ADDRESS REDACTED]

GAIL BECK
[ADDRESS REDACTED]

GALLAGHER TREE SERVICE
113 PAGET ROAD
CORNISH, NH  03745

GALLAGHER, FLYNN & COMPANY, LLP
55 COMMUNITY DRIVE SUITE 401
SOUTH BURLINGTON, VT  05403

GALLAGHER, FLYNN, & COMPANY, LLP -
CORP
725 COMMUNITY DRIVE SUITE 401
SOUTH BURLINGTON, VT  05403

GALLIPO, HUNTER
[ADDRESS REDACTED]

GALLOWAY, WILLIAM
[ADDRESS REDACTED]

GAMECHANGE SOLAR
152 WEST 57TH STREET 44TH FLOOR
NEW YORK, NY  10019

GAMECHANGE SOLAR
OLGA FILIPPOVA
152 WEST 57TH STREET 44TH FLOOR
NEW YORK, NY  10019

GARDENERS INTERVALE, LLC
128 INTERVALE ROAD
BURLINGTON, VT  05401

GARDINER, MARK
[ADDRESS REDACTED]

GARDNERS SUPPLY COMPANY
2003 SECOND FLOOR EXPANSION,
128 INTERVALE ROAD
BURLINGTON, VT  05401

GARETH FABIAN
[ADDRESS REDACTED]

GARLAND WASTE SERVICES
84 TIMBERSHORE DRIVE CTR.
CONWAY, NH  03813

GARNET TRANSPORT MEDICINE LLC
PO BOX 425
BURLINGTON, VT  05402

GARY D CUMBERLAND
[ADDRESS REDACTED]

GARY MALINOWSKI
[ADDRESS REDACTED]

GAYLORD, ETHAN
[ADDRESS REDACTED]

GC EOS PARENT, INC.
29627 RENAISSANCE BLVD
DAPHNE, AL  36526

GELPAC POLY USA, INC.
60 FONDI ROAD
HAVERHILL, MA  01832

GEMINI ELECTRIC MOBILITY
11909 HAWTHORNE BOULEVARD, STE 271
HAWTHORNE, CA  90250

GENERAL DYNAMICS ORDNANCE AND
TACTICAL
ACCOUNTS PAYABLE
GENERAL DYNAMICS ORDNANCE AND
TACTICAL
11399 16TH COURT N, SUITE 200
ST. PETERSBURG, FL  33716

GEORGE BLUM
[ADDRESS REDACTED]

GE-PROLEC TRANSFORMERS, INC.
1224 COMMERCE STREET SW, SUITE J
CONOVER, NC  28613

GERALD MCNEIL
[ADDRESS REDACTED]

GERARD J HINTON JR
[ADDRESS REDACTED]

GERAWS OK SEPTIC SERVICE, LLC
PO BOX 186
TICONDEROGA, NY  12883

GERO, THOMAS
[ADDRESS REDACTED]

GERRY PETERS
[ADDRESS REDACTED]

GET AIR VT
25 OMEGA DRIVE
WILLISTON, VT  05495

GEUDELEKIAN, DAVID
[ADDRESS REDACTED]

GFC
SARAH RICHARDS
725 COMMUNITY DRIVE STE 401
SOUTH BURLINGTON, VT  05403

GIL CHARTIER
[ADDRESS REDACTED]

GILBRIDE ELECTRIC, INC
87 PROGRESS AVENUE UNIT 1
TYNGSBORO, MA  01879

GILES ENGINEERING ASSOCIATES, INC
N8 W22350 JOHNSON DRIVE SUITE A1
WAUKESHA, WI  53186

GILES, ALLEN
[ADDRESS REDACTED]

GILFORD COMMUNITY CHURCH
19 POTTER HILL ROAD
GILFORD, NH  03249

GILLESPIE, MORGAN
[ADDRESS REDACTED]

GILLS POINTS TIRE AND AUTO SERVICE
1298 S. BROWNELL ROAD
WILLISTON, VT  05495

GILMAN ELECTRIC SUPPLY
51 NORTH STREET
PRESQUE ISLE, ME  04769

GINLONG SOLIS USA
565 METRO PLACE S, SUITE 3214
DUBLIN, OH  43017

GIORDANO, HALLERAN & CIESLA
125 HALF MILE RD STE 300
RED BANK, NJ  07701-6777

GIROUARD, JUSTIN
[ADDRESS REDACTED]

GLOBAL ENERGY PRODUCTS LLC
28 SCHENECK PARKWAY,
BUILDING 2B, SUITE 200
ASHEVILLE, NC  28803

GLOBAL FACILITY MANAGEMENT &
CONSTRUCTN
525 BROADHOLLOW ROAD, SUITE 100
MELVILLE, NY  11747

GLOBAL FOUNDRIES U.S.2. LLC
1000 RIVER STREET
ESSEX JUNCTION, VT  05452

GLOBAL INDUSTRIAL
11 HARBOR PARK DRIVE PORT
WASHINGTON, NY  11050

GM FINANCIAL - ISUN
PO BOX 78143
PHOENIX, AZ  85062

GM FINANCIAL
P.O. BOX 183593
ARLINGTON, TX  76096-3834

GME SUPPLY
1391 E. BOONE INDUSTRIAL BLVD
COLUMBIA, MO  65202

GMH TRANSPORTATION
7668 US-5
WESTMINSTER, VT  05158

GMP
2154 POST ROAD
RUTLAND, VT  05701

GOBRECHT, MAJORIE
[ADDRESS REDACTED]

GOEBEL, JACKSON
[ADDRESS REDACTED]

GOLDEN SAIL
79 MADISON AVE
NEW YORK, NY  10016

GOLIATH TECH VERMONT
88B NORTH STREET
BRISTOL, VT  05443

GOLIATHTECHVT - ISUN
88B NORTH ST
BRISTOL, VT  05443

GOLOVACH, NICHOLAS
[ADDRESS REDACTED]

GOODKIND, BRETT
[ADDRESS REDACTED]

GOOGLE
1600 AMPHITHEATRE PARKWAY
MOUNTAIN VIEW, CA  94043

GORDON ELECTRIC SUPPLY
1290 N. HOBBIE AVENUE
KANKAKEE, IL  60901

GORDON LEAK
[ADDRESS REDACTED]

GORDON PICKERING
[ADDRESS REDACTED]

GORDON STAMP & ENGRAVING
117 NORTH STREET PO BOX 3088
BURLINGTON, VT  05401

GORHAM SAND & GRAVEL
939 PARKER FARM ROAD
BUXTON, ME  04093

GORHAM, PATRICK
[ADDRESS REDACTED]

GOSS DODGE
[ADDRESS REDACTED]

GOT THAT SALES AND RENTALS
224 COLCHESTER ROAD
ESSEX JUNCTION, VT  05452

GOVERNALE, NICK
[ADDRESS REDACTED]

GPRS
5217 MONROE STREET
TOLEDO, OH  43623

GRABLE MARTIN FULTON PLLC
750 N SAINT PAUL ST STE 250 PMB 51281
DALLAS, TX  75201

GRACE, VINCENT
[ADDRESS REDACTED]

GRAHAM M. CHAPEK
[ADDRESS REDACTED]

GRAINGER - ISUN
100 GRAINGER PARKWAY
LAKE FOREST, IL  60045-5201

GRAND CENTRAL TECHNOLOGY
ACCELERATOR
335 MADISON AVENUE 4TH FLOOR
NEW YORK, NY  10017

GRAND RENTAL STATION
428 NORTH STREET
HOULTON, ME  04730

GRANFIELD, JACOB
[ADDRESS REDACTED]

GRANFIELD, TANNER
[ADDRESS REDACTED]

GRANITE CITY ELECTRIC SUPPLY CO.
PO BOX 213
BRATTLEBORO, VT  05302-0213

GRANT, CHRISTOPHER
[ADDRESS REDACTED]

GRATTON, REBECCA
[ADDRESS REDACTED]

GRAVEL AND SHEA
PO BOX 369
BURLINGTON, VT  05402

GRAVES, STEVEN
[ADDRESS REDACTED]

GRAY, GLENN
[ADDRESS REDACTED]

GRAYBAR ELECTRIC COMPANY, INC
PO BOX 414426
BOSTON, MA  02241-4426

GRAYS TRUCKING
PO BOX 553
GREENE, ME  04236

GRAYSON, ALEXANDER
[ADDRESS REDACTED]

GRAZIANO, TONY
[ADDRESS REDACTED]

GREAT BEAR REALTY CORP.
15 BRIGHAM HILL RD.
NORWICH, VT  05055

GREAT HORN FINANCIAL SERVICES CORP
1145 TOWNPARK AVENUE SUITE 2265
LAKE MARY, FL  32746

GREATER SALEM CHAMBER OF COMMERCE
81 MAIN STREET
DEPOT TRAIN STATION
SALEM, NH  03079

GREEN CORNERS SOLAR LLC
36 RUE LAJEUNESSES
KINGSEY FALLS, QC  J0A 1B0
CANADA

GREEN LANTERN CAPITAL LLC
PO BOX 503
WATERBURY, VT  05676

GREEN MOUNTAIN ELECTRIC (GMES)
NATHAN LABER
356 RATHE ROAD
COLCHESTER, VT  05446

GREEN MOUNTAIN ELECTRIC SUPPLY
356 RATHE ROAD
COLCHESTER, VT  05446

GREEN MOUNTAIN ELECTRIC SUPPLY
C/O MSK ATTORNEYS
HANS B. HUESSY, ESQ.
275 COLLEGE ST, PO BOX 4485
BURLINGTON, VT  05406

GREEN MOUNTAIN FLAGGING, LLC
PO BOX 4208
BURLINGTON, VT  05406

GREEN MOUNTAIN POWER CORP
163 ACORN LANE
COLCHESTER, VT  05446

GREEN MOUNTAIN POWER CORP
2152 POST ROAD C/O:
ENGINEERING DEPARTMENT
RUTLAND, VT  05701

GREEN MOUNTAIN POWER CORP
PO BOX 1611
BRATTLEBORO, VT  05302-1611

GREEN MOUNTAIN SAFETY CONSULTING,
LLC
346 SHELBURNE ROAD PO BOX 1064
BURLINGTON, VT  05402-1064

GREEN MOUNTAIN SITEWORKS
PO BOX 122
MONKTON, VT  05469

GREEN MOUNTAIN TRAILERS
106-A STAFFORD AVENUE
MORRISVILLE, VT  05661

GREEN MOUNTAIN TRANSIT - CCTA
15 INDUSTRIAL PARKWAY
BURLINGTON, VT  05401

GREEN MOUNTAIN WELDING AND SNOW
PLOWING
2 RUTHS DRIVE
ST. ALBANS, VT  05478

GREEN MOUNTAIN WELDING, INC
516 ST ALBANS ROAD
SWANTON, VT  05488

GREEN MTN ELECTRIC SUPPLY
DERBY TIME SQUARE 5452 US ROUTE 5 STE
G
NEWPORT, VT  05855

GREEN PEAK SOLAR, LLC
127 BENT HILL ROAD
WAITSFIELD, VT  05673

GREEN, MONTE
[ADDRESS REDACTED]

GREENCELLS USA INC
3414 PEACHTREE ROAD NE, SUITE 1500
ATLANTA, GA  30326

GREENERU, INC.
301 WAVERLY OAKS ROAD, SUITE 202
WALTHAM, MA  02452

GREENLEAF, OLIVIA
[ADDRESS REDACTED]

GREENSEED INVESTORS LLC
651 NORTH BROAD STREET
SUITE 205 1647
MIDDLETOWN, DE  19709

GREG FRIEDMAN &
[ADDRESS REDACTED]

GREGORY BEAUDOIN
[ADDRESS REDACTED]

GREGORY GRIBBEN - IRA
[ADDRESS REDACTED]

GREGORY TESSIER
[ADDRESS REDACTED]

GREGORYS DISPOSAL
149 SIX ROD ROAD
FAIRFIELD, ME  04937

GRESHAM, ROBIN
[ADDRESS REDACTED]

GRIDAXON - INDUSTRIAL
2560 KING ARTHUR BLVD SUITE 124-106
LEWISVILLE, TX  75056

GRIDAXON INC
4400 STATE HIGHWAY 121, SUITE 300
LEWISVILLE, TX  75056

GRIEVE, THOMAS
[ADDRESS REDACTED]

GRIFFIN, JONATHAN
[ADDRESS REDACTED]

GRISHAM TRUST
2223 E. CAMINO RIO
TUCSON, AZ  85718

GROENNFELL MEADERY
[ADDRESS REDACTED]

GROFF, CHRISTIAN
[ADDRESS REDACTED]

GROOM CONSTRUCTION
96 SWAMPSCOTT RD
SALEM, MA  01970

GROSHANS, DANIEL
[ADDRESS REDACTED]

GROUND PENETRATING RADAR SYSTEMS
PO BOX 932
TOLEDO, OH  43697

GROUNDWATER & ENVIRONMENTAL
SERVICES INC
440 CREAMERY WAY SUITE  500-
ACCOUNTING
DEPARTMENT
EXTON, PA  19341

GRT UTILICORP, INC.
9268 ASHLAND ROAD
WOOSTER, OH  44691

GRUNEWALD, STEPHEN
[ADDRESS REDACTED]

GSA 38 RIVER ROAD
38 RIVER ROAD
ESSEX, VT  05452

GSSG SOLAR
1850 PLATTE STREET, SUITE 200
DENVER, CO  80202

GT GLOBAL SERVICES
BUILDING A SECOND FLOOR
MARKHAM, ON  L3R 9S1
CANADA

GUERRA, JAVIER
[ADDRESS REDACTED]

GUNESCH, NATHAN
[ADDRESS REDACTED]

GUY M ANTHONY
[ADDRESS REDACTED]

GUYETT, ANTHONY
[ADDRESS REDACTED]

GW PLASTICS
272 WATERMAN ROAD
SOUTH ROYALTON, VT  05068

GW TATRO CONSTRUCTION, INC.
P.O. BOX 339
JEFFERSONVILLE, VT  05464

H. KENNETH MERRITT, JR.
[ADDRESS REDACTED]

H.P. CUMMINGS
DIVISION OFFICE
PO BOX 269 5 HIGH STREET
WOODSVILLE, NH  03785

HADEKA STONE CORP
PO BOX 108 115 STASO LANE
HAMPTON, NY  12837

HAKOPIAN, MOLLY
[ADDRESS REDACTED]

HALEY WARD
ONE MERCHANTS PLAZA SUITE 701
BANGOR, ME  04401

HALL, JOHN
[ADDRESS REDACTED]

HALLAM ICS
38 EASTWOOD DRIVE SUITE 200
SOUTH BURLINGTON, VT  05403

HALLETT, IAN
[ADDRESS REDACTED]

HALLEY, GARRETT
[ADDRESS REDACTED]

HAMBLET, WILLIAM
[ADDRESS REDACTED]

HAMILTON, JOHN
[ADDRESS REDACTED]

HAMMER, MADELINE
[ADDRESS REDACTED]

HAMRLANE ENTERPRISES, LLC
HAMRLANE ENTERPRISES, LLC
DBA ERTHWERKZ 3541 NY STATE RTE 29
SALEM, NY  12865

HANNING, DARRELL
[ADDRESS REDACTED]

HANNON, JOSEPH
[ADDRESS REDACTED]

HANOVER BANK
ATTN: LISA DILORIO
80 EAST HERICHO TURNPIKE
MINEOLA, NY  11501

HANSEN, THOMAS
[ADDRESS REDACTED]

HANWHA Q-CELLS AMERICA, INC.
400 SPECTRUM CENTER DRIVE SUITE 1400
IRVINE, CA  92618

HARLEY FOSTER
[ADDRESS REDACTED]

HARRIS KATZ &
[ADDRESS REDACTED]

HARRISON REDI-MIX CORPORATION
1803 SKUNK HILL ROAD
FAIRFAX, VT  05454

HARTS ALL SEASON MAINTENANCE
DUANE HART PO BOX 64
LONDONDERRY, VT  05148

HARVARD BUSINESS SERVICES, INC.
16192 COASTAL HWY
LEWES, DE  19958

HARVEST EQUIPMENT
4705 WILLISTON RD
WILLISTON, VT  05495

HARVEY CONSTRUCTION CORPORATION
TEN HARVEY ROAD
BEDFORD, NH  03110

HAUGER, DAVID
[ADDRESS REDACTED]

HAWK CREEK FENCE LLC
1540 CASE STREET
MIDDLEBURY, VT  05753

HAYDUK ENTERPRISES INC.
257 RIVERSIDE DRIVE
FACTORYVILLE, PA  18419

HAYNER/SWANSON, INC.
3 CONGRESS STREET
NASHUA, NH  03062

HBS EAST, SOUTH, CENTRAL, WEST
ACS ACCOUNTS PAYABLE, PO BOX 981234
EL PASO, TX  79998-1234

HCC LIFE INSURANCE COMPANY
PO BOX 402032
ATLANTA, GA  30384-2032

HEALD, CODY
[ADDRESS REDACTED]

HEALTHEQUITY, INC. - CORP
15 W SCENIC POINTE DR, SUITE 100
DRAPER, UT  84020

HEALTHY DOLLARS, INC.
PO BOX 8592
ESSEX JUNCTION, VT  05451

HEATHER R. TURCOTTE
[ADDRESS REDACTED]

HEATHER RIEMER
[ADDRESS REDACTED]

HECKER, RAPHAEL
[ADDRESS REDACTED]

HEFFERNAN, HAYDEN
[ADDRESS REDACTED]

HEFFERON, QUINN
[ADDRESS REDACTED]

HEGEMAN ELECTRIC
16 GAUTHIER DRIVE
ESSEX JUNCTION, VT  05452

HELIENE USA, INC.
PO BOX 323
MOUNTAIN IRON, MN  55768

HELIOLYTICS, INC.
460 RICHMOND ST. WEST SUITE 200
TORONTO, ON  M5V 1Y1
CANADA

HELIOS SOLAR
248 W MICHIGAN AVE
KALAMAZOO, MI  49007

HELIOS
1906 ROUTE 7
FERRISBURG, VT  05456

HENCHEY, LIAM
[ADDRESS REDACTED]

HENDERSON, NEIL
[ADDRESS REDACTED]

HENRICH, JAKE
[ADDRESS REDACTED]

HERC RENTALS
257 BOSTON ROAD
N.BILLERICA, MA  01862

HERITAGE FORD
PO BOX 1100
BURLINGTON, VT  05402-1100

HERITAGE TOYOTA - ISUN
1620 SHELBURNE RD
SOUTH BURLINGTON, VT  05403

HERMITAGE MEMBERS CLUB, INC.
183 GATEHOUSE TRL
WILMINGTON, VT  05363

HICKOK & BOARDMAN
(PENSIONMARK FINANCIAL GROUP, LLC)
24 E. COTA STREET
SANTA BARBARA, CA  93101

HICKOK & BOARDMAN
346 SHELBURNE ROAD
BURLINGTON, VT  05401

HIEFTJE, BRYCE
[ADDRESS REDACTED]

HIGHET, JUSTIN
[ADDRESS REDACTED]

HIGHTOWER, CRAIG
[ADDRESS REDACTED]

HIH LOGISTICS, INC.
17800 CASTLEON STREET SUITE 578
CITY OF INDUSTRY, CA  91748

HILDEBRANDT, RILEY
[ADDRESS REDACTED]

HILL, NICHOLAS
[ADDRESS REDACTED]

HILTI, INC. - ISUN
HILTI, INC. PO BOX 70299
PHILADELPHIA, PA  19176

HINCKLEY, CLAIRE
[ADDRESS REDACTED]

HINESBURG COMMUNITY RESOURCE
CENTER
51 BALLARDS CORNERS
HINESBURG, VT  05461

HINTZ, PATRICK
[ADDRESS REDACTED]

HINZE, SCOTT
[ADDRESS REDACTED]

HIQ SOLAR
2030 DUANE AVE, SUITE 101
SANTA CLARA, CA  95054

HISCOX INSURANCE
30 N. LASALLE ST.
SUITE 1760
CHICAGO, IL  60602

HODGE, SCOTT
[ADDRESS REDACTED]

HODGENS, TIM
[ADDRESS REDACTED]

HOLAPPA, MORGAN
[ADDRESS REDACTED]

HOLSTON, ANDRE
[ADDRESS REDACTED]

HOLT, JEREMY
[ADDRESS REDACTED]

HOLTER, CAREY
[ADDRESS REDACTED]

HOME CARE ASSISTANCE OF GREATER
BURLING
4 PEARL STREET, SUITE 104
ESSEX JUNCTION, VT  05452

HOME DEPOT
DEPT. 32-2149110839 PO BOX 183175
COLUMBUS, OH  43218

HOMESTEAD FENCE COMPANY
61 CHIPMAN POINT ROAD
ORWELL, VT  05760

HOPKINS, TIM
[ADDRESS REDACTED]

HORIZON SCIENTIFIC CORP
17 NEEDLE GRASS
IRVINE, CA  92603-0428

HORIZON TECHNOLOGY
16 NORTHWESTERN DRIVE
SALEM, NH  03079

HORSTMEYER, ELIZABETH
[ADDRESS REDACTED]

HORTON, MATTHEW
[ADDRESS REDACTED]

HOWARD C HUTT
[ADDRESS REDACTED]

HRYCUN, KRIS
[ADDRESS REDACTED]

HS&G EROSION CONTROL LLC
212 RIVER ROAD
WEARE, NH  03281

HUBBARDTON FORGE, LLC
154 VT ROUTE 30 S
CASTLETON, VT  05735

HUFF, AARON
[ADDRESS REDACTED]

HUGHES, JOSEPH
[ADDRESS REDACTED]

HUMANE SOCIETY
142 KINDNESS COURT
SOUTH BURLINGTON, VT  05403

HUNTER, MARLAINA
[ADDRESS REDACTED]

HURTADO, CARLO
[ADDRESS REDACTED]

HUSKY INJECTION MOLDING
500 QUEEN STREET SOUTH
BOLTON, ON  L7E 5S5
CANADA

HUTCH BROTHERS CONCRETE
SCOTT HUTCHINS PO BOX 284
BARRE, VT  05641

HUYLER, BRIAN
[ADDRESS REDACTED]

HVSP ENTERPRISE DBA TECHNO METAL
POST H
706 STATE ROUTE 44 55
HIGHLAND, NY  12528

HVT SOLAR, LLC
100 BANK STREET, SUITE 400
BURLINGTON, VT  05401

HYUNDAI
21250 HAWTHORNE BLVD.  775
TORRANCE, CA  90503

HZ ELECTRIC SUPPLY - INDUSTRIAL
HZ ELECTRIC SUPPLY 1034 MORTON BLVD
KINGSTON, NY  12401

I.C. REED & SONS, INC.
6 EVANS DRIVE, P.O. BOX 968
RAYMOND, NH  03077

I.C. REED & SONS, INC.
JODI D. NAUGHTON
6 EVANS DRIVE, P.O. BOX 968
RAYMOND, NH  03077

I90S SOLAR LLC
PO BOX 84
WEST HALIFAX, VT  05358

IBEW 490 COPE FUND
48 AIRPORT ROAD
CONCORD, NH  03301

IBEW LOCAL 300 COPE FUND
3 GREGORY DRIVE SOUTH
BURLINGTON, VT  05403

IBEW LOCAL 300 DUES
3 GREGORY DRIVE SOUTH
BURLINGTON, VT  05403

IBEW LOCAL 300 H&W FUND
3 GREGORY DRIVE SOUTH
BURLINGTON, VT  05403

IBEW LOCAL 300 UNIT 1 PENSION FUND
3 GREGORY DRIVE SOUTH
BURLINGTON, VT  05403

IBEW LOCAL 300
3 GREGORY DRIVE SOUTH
BURLINGTON, VT  05403

IBEW LOCAL 300
LINDSEY BROWN
3 GREGORY DRIVE SOUTH
BURLINGTON, VT  05403

IBEW LOCAL 490 H&W
48 AIRPORT RD
CONCORD, NH  03301

IBEW LOCAL 490 JATC
48 AIRPORT RD
CONCORD, NH  03301

IBEW LOCAL 490 LMCT
48 AIRPORT RD
CONCORD, NH  03301

IBEW LOCAL 490 NLMCC
48 AIRPORT RD
CONCORD, NH  03301

IBEW LOCAL 490 PENSION
48 AIRPORT RD
CONCORD, NH  03301

IBEW LOCAL 490-DUES
48 AIRPORT RD
CONCORD, NH  03301

IBEW LOCAL 567 DUES
238 GODDARD ROAD
LEWISTON, ME  04240

IBEW LOCAL 567 JATC
238 GODDARD ROAD
LEWISTON, ME  04240

IBEW LOCAL 567 LMCC
238 GODDARD ROAD
LEWISTON, ME  04240

IBEW LOCAL 567 PENSION
238 GODDARD ROAD
LEWISTON, ME  04240

IBEW LOCAL 567
ATTN: DENIS LEHOUILLIER
238 GODDARD ROAD
LEWISTON, ME  04240

IBEW LOCAL 99 - AMF
22 AMFLEX DRIVE
CRANSTON, RI  02921

IBEW LOCAL 99 - ANNU
22 AMFLEX DRIVE
CRANSTON, RI  02921

IBEW LOCAL 99 - DUES
22 AMFLEX DRIVE
CRANSTON, RI  02921

IBEW LOCAL 99 - H&W
22 AMFLEX DRIVE
CRANSTON, RI  02921

IBEW LOCAL 99 - JATC
22 AMFLEX DRIVE
CRANSTON, RI  02921

IBEW LOCAL 99 - PENS
22 AMFLEX DRIVE
CRANSTON, RI 02921

IBEW LOCAL 99 - RILM
22 AMFLEX DRIVE
CRANSTON, RI 02921

IBEW LOCAL 99
22 AMFLEX DRIVE
CRANSTON, RI 02921

IBM CORPORATION
1000 RIVER STREET
ESSEX JCT, VT 05452-4299

ICE SYSTEMS, INC. D/B/A PROXYTRUST
PO BOX 11126
HAUPPAUGE, NY 11788-0934

ICE SYSTEMS, INC.
PO BOX 11126
D/B/A PROXYTRUST
HAUPPAUGE, NY 11788-0934

ICR, LLC
761 MAIN AVENUE
NORWALK, CT 06851

ILLUMETEK CORP
PO BOX 1147, 121 EAST ASCOT LANE
CUYAHOGA FALLS, OH 44223

ILLUMINATED BISHOP, LLC
2136 NE 123RD ST
NORTH MIAMI, FL 33181

ILLUZZI, VINCENT
[ADDRESS REDACTED]

IMR, LLC
38 SCHOOL HOUSE HILL ROAD
MIDDLEBURY, VT 05753

INDEPENDENT CONTRACTOR
CAROLINE INCAVO
3126 AMHERST STREET
HOUSTON, TX 77005

INDEPENDENT ELECTRIC SUPPLY
41 INNER BELT ROAD
SOMERVILLE, MA 02143

INDEPENDENT PIPE AND SUPPLY
19 COMMERCE AVENUE
BURLINGTON, VT 05403

INDEPENDENT SYSTEMS DISTRIBUTORS, INC
16 DELCARMINE STREET
WAKEFIELD, MA 01880

INDUSTRIAL POWER GROUP
4 ARLINGTON ROAD
NEEDHAM, MA 02494

INDUSTRIAL SAFETY PRODUCTS
2023 NORTHWEST 84 AVENUE
MIAMI, FL 33122

INN04
1133 164TH ST SW
LYNNWOOD, WA 98087

INSIGHT SOFTWARE
8529 SIX FORKS ROAD SUITE 400
RALEIGH, NC 27615

INSTITCHES EMBROIDERY
22 MAIN STREET
BRISTOL, VT 05443

INSTRUMART
35 GREEN MOUNTAIN DRIVE SOUTH
BURLINGTON, VT 05403

INTEGRALED
14 HEMLOCK STREET
LATHAM, NY 12110

INTEGRATED NETWORK CABLE, INC.
115 CHESTERFIELD INDUSTRIAL BLVD.
CHESTERFIELD, MO 63005

INTEGRATED ROLLOUT SOLLUTIONS
11205 W 79TH ST.
LENEXA, KS 66214

INTERACTIVE MAINTENANCE SERVICES, INC
PO BOX 919
WILLISTON, VT 05495

INTERNAL REVENUE SERVICE
1111 CONSTITUTION AVE, NW
WASHINGTON, DC 20220-0001

INTERNAL REVENUE SERVICE
31 HOPKINS PLZ, RM 1140
PO BOX 1076
BALTIMORE, MD 21203

INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA 19101-7346

INTERNATIONAL CARS, LTD
382 NEWBURY STREET
DANVERS, MA 01923

INTERSOLAR NORTH AMERICA - ISUN
PO BOX 79365
BALTIMORE, MD 21279-0365

INTERSTATE ALL BATTERY CENTER - ISUN
PO BOX 1472
WILLISTON, VT  05495

INTERTEK TESTING SERVICES NA, INC
PO BOX 405176
ATLANTA, GA  30384-5176

INTRINSIC PROPERTY SERVICES
217 MUSSEY STREET
RUTLAND, VT  05701

IRBY UTILITIES
STUART C IRBY BR453 SYRACUSE
PO BOX 741001
ATLANTA, GA  30384

IRISH, JEFFREY
[ADDRESS REDACTED]

IRWIN PETERS TRUSTEE
[ADDRESS REDACTED]

ISLAND AUTO HAVEN LLC
122 US ROUTE 2
GRAND ISLE, VT  05458

ISNETWORLD.COM
3001 KNOX STREET SUITE 200
DALLAS, TX  75205

ISSUERDIRECT
1 GLENWOOD AVENUE SUITE 1001
RALEIGH, NC  27603

ISUN INDUSTRIAL
[ADDRESS REDACTED]

ISUN INDUSTRIAL
[ADDRESS REDACTED]

ISUN INDUSTRIAL
[ADDRESS REDACTED]

ISUN INDUSTRIAL
[ADDRESS REDACTED]

ISUN INDUSTRIAL
[ADDRESS REDACTED]

ISUN INDUSTRIAL
[ADDRESS REDACTED]

ISYSTEMS, LLC
800 HINESBURG ROAD
SOUTH BURLINGTON, VT  05403

J CHARLES ASSETS
870 MAGNOLIA CREEK CIRCLE
ORLANDO, FL  32828

J T RAY L L C
9950 S OCEAN DR UNIT 203
JENSEN BEACH, FL  34957-2435

J W LEMONS
[ADDRESS REDACTED]

J&J CONSTRUCTION
35 MARKET STREET, SUITE 401
LOWELL, MA  01852

J&M SAND, INC.
40 PIONEER STREET
ESSEX JUNCTION, VT  05452

J. J. KELLER & ASSOCIATES, INC.
PO BOX 6609
CAROL STREAM, IL  60197-6609

J.A. MORRISSEY, INC.
464 SHUNPIKE RD
WILLISTON, VT  05495

J.M. CARR LANDSCAPING
PO BOX 7808
LOUDON, NH  03307

JAB ELECTRICAL CONSULTANTS
140 NASON HILL ROAD
SHERBORN, MA  01770

JACKIE LOWE
[ADDRESS REDACTED]

JACOB B. ELLIOTT
[ADDRESS REDACTED]

JACOB FORKAS
[ADDRESS REDACTED]

JACOB M. ALLEN
[ADDRESS REDACTED]

JACOB, JUSTIN
[ADDRESS REDACTED]

JACOBS, DILLON
[ADDRESS REDACTED]

JAKE LOEFFLER
[ADDRESS REDACTED]

JAKE RAYMOND
[ADDRESS REDACTED]

JAMES CLAUNCH
[ADDRESS REDACTED]

JAMES COUTANT
[ADDRESS REDACTED]

JAMES DONAHUE POOL
[ADDRESS REDACTED]

JAMES J ROBERTS &
[ADDRESS REDACTED]

JAMES LITTLE
[ADDRESS REDACTED]

JAMES MARTIN EXCAVATING
532 BLOCKHOUSE POINT ROAD
NORTH HERO, VT  05474

JAMES MEARS
[ADDRESS REDACTED]

JAMES MOORE
[ADDRESS REDACTED]

JAMES MURDOCH
[ADDRESS REDACTED]

JAMES P. YOUNG
[ADDRESS REDACTED]

JAMEY MAY
[ADDRESS REDACTED]

JAMIE CORMIER
[ADDRESS REDACTED]

JAMIE MAZZACCO
[ADDRESS REDACTED]

JANDREAU, ROLAND
[ADDRESS REDACTED]

JANET ROSS
[ADDRESS REDACTED]

JANSON, JEFFREY
[ADDRESS REDACTED]

JARED CARRIER
[ADDRESS REDACTED]

JARVIS, JAY
[ADDRESS REDACTED]

JASMINE EGOAVIL
[ADDRESS REDACTED]

JASON PAULLEY
[ADDRESS REDACTED]

JASON ROZELL
[ADDRESS REDACTED]

JATC LOCAL 567
238 GODDARD ROAD
LEWISTON, ME  04240

JAY C BEVILACQUA
[ADDRESS REDACTED]

JBK LLC (CURPLANT RESULTS)
JBK LLC 3208 SOUTH GALENA COURT
DENVER, CO  80231

JCB FINANCE
A PROGRAM OF BANK OF THE WEST
1625 W FOUNTAIN HEAD PWKY
AZ-FTN-10C-A, AZ-FTN-10C-A
TEMPE, AZ  85282

JCB FINANCE
PO BOX 7167
PASADENA, CA  91109-7167

JCL ENERGY
54 S SHARPSVILLE AVENUE
SHARON, PA  16146

JDC CONTRACTING
907 HEATHERINGTON ROAD
WEST PAWLET, VT  05775

JEANINE KENT
[ADDRESS REDACTED]

JEFF BOWER
[ADDRESS REDACTED]

JEFF BRADY
[ADDRESS REDACTED]

JEFF BROWN & SON LANDSCAPING
1104 NORTH ROAD
CASTLETON, VT  05735

JEFF DARLING
[ADDRESS REDACTED]

JEFF PECK
[ADDRESS REDACTED]

JEFF SMITH
[ADDRESS REDACTED]

JEFFREY BONNER
[ADDRESS REDACTED]

JEFFREY J RAYMOND JR
[ADDRESS REDACTED]

JEFFREY J RAYMOND
[ADDRESS REDACTED]

JEFFREY NIZIELSKI
[ADDRESS REDACTED]

JERA RENEWABLES NA, LLC
655 MONTGOMERY STREET SUITE 1230
SAN FRANCISCO, CA  94111

JEROME BEAN
[ADDRESS REDACTED]

JERRY GREENFIELD REVOCABLE TRUST
2779 SOUTH RD.
WILLISTON, VT  05495-8883

JERRY SHAPIRO
[ADDRESS REDACTED]

JESSE PETERSON
[ADDRESS REDACTED]

JEWISH GENERAL HOSPITAL
FLITE MATERIAL SCIENCES CORP.
7460 GLENWOOD AVENUE
MONTREAL, QC  H3R 2T1
CANADA

JIM BUTTROS
[ADDRESS REDACTED]

JIM HALL
[ADDRESS REDACTED]

JIM HESSLER
[ADDRESS REDACTED]

JIM MULLIGAN
[ADDRESS REDACTED]

JIM SHELDON EXCAVATING & CONCRETE,
INC.
PO BOX 267
PAWLET, VT  05761

JJM AUTO-REI PERFORMANCE
85 LOWELL ROAD
SALEM, NH  03079

JKHD REALTY TRUST
224 MAIN STREET, SUITE 2A
SALEM, NH  03079

JM MORIN EARTHWORKS INC
PO BOX 112
MINOT, ME  04288

JOAN HOLLOWAY
[ADDRESS REDACTED]

JOANNE JANISH
[ADDRESS REDACTED]

JOBPOWER
117 CENTER PARK DRIVE SUITE 130
KNOXVILLE, TN  37922

JOE & BARBARA GANNON
[ADDRESS REDACTED]

JOE BLANCHETTE
[ADDRESS REDACTED]

JOE CRUPI
[ADDRESS REDACTED]

JOHN & RACHELLE FARROW
283 BOUDRO ROAD
RANDOLPH CENTER, VT  05061

JOHN BRODEUR
[ADDRESS REDACTED]

JOHN CARGILL
[ADDRESS REDACTED]

JOHN D. MOYER
[ADDRESS REDACTED]

JOHN F TIERNEY
[ADDRESS REDACTED]

JOHN GRAMLING
[ADDRESS REDACTED]

JOHN KYUNG
[ADDRESS REDACTED]

JOHN LUDWIG
[ADDRESS REDACTED]

JOHN P. COMEAU LLC
P.O. BOX 165
NORTH SALEM, NH  03073

JOHN P. COMEAU LLC
PO BOX 1658
NORTH SALEM, NH  03073

JOHN P. COMEAU
[ADDRESS REDACTED]

JOHN W CHITTICK
[ADDRESS REDACTED]

JOHNNY WOODRUFF
[ADDRESS REDACTED]

JOHNSON CONTROLS FIRE PROTECTION LP
DEPT. CH 10320
PALATINE, IL  60055-0320

JOHNSON CONTROLS FIRE PROTECTION LP
PO BOX 9563
MANCHESTER, NH  03108

JOHNSON CONTROLS
915 HOLT AVE, UNIT  7
MANCHESTER, NH  03109

JOHNSON FARM & GARDEN
1442 VERMONT 15
JOHNSON, VT  05656

JOHNSON FIELD RENEWABLE LLC
1013 CENTRE ROAD
WILMINGTON, DE  19805

JOHNSON HARDWARE & RENTAL - ISUN
1442 VERMONT RT. 15W
JOHNSON, VT  05656

JOHNSON, GARRETT
[ADDRESS REDACTED]

JOHNSON, JUSTIN
[ADDRESS REDACTED]

JOHNSON, KYLE
[ADDRESS REDACTED]

JOHNSON, RASHID
[ADDRESS REDACTED]

JOHNSON, RHIANNON
[ADDRESS REDACTED]

JOHNSON, SEAN
[ADDRESS REDACTED]

JON A VOGLER
[ADDRESS REDACTED]

JONATHAN BLOCH
[ADDRESS REDACTED]

JONATHAN FORRESTER
[ADDRESS REDACTED]

JONES ASSOCIATES INC
280 POLAND SPRING ROAD
AUBURN, ME  04210

JOSEPH CARD
[ADDRESS REDACTED]

JOSEPH DIASPARRA
[ADDRESS REDACTED]

JOSEPH LIPERA
[ADDRESS REDACTED]

JOSEPH P. CARRARA & SONS, INC.
PO BOX 60
NORTH CLARENDON, VT  05759

JOSEPH SPALLUTO
[ADDRESS REDACTED]

JOSHUA KENT
[ADDRESS REDACTED]

JOYS, BENJAMIN
[ADDRESS REDACTED]

JS SOLUTIONS
32 PAINE STREET
WORCESTER, MA  01605-3315

JUDY BOYD
[ADDRESS REDACTED]

JULIAN KULSKI
[ADDRESS REDACTED]

JUSTIN HOLBROOK
[ADDRESS REDACTED]

JUSTIN KAI GIROUARD
[ADDRESS REDACTED]

JUSTIN REIDY
[ADDRESS REDACTED]

JUSZKIEWICZ, EDWARD
[ADDRESS REDACTED]

KAEDING, PAIGE
[ADDRESS REDACTED]

KALDENBERG, MICHAEL
[ADDRESS REDACTED]

KAMPF, MELISSA
[ADDRESS REDACTED]

KANE, KALYNN
[ADDRESS REDACTED]

KAPITANY, ALAN
[ADDRESS REDACTED]

KARAVAS, JEFFREY
[ADDRESS REDACTED]

KAREN & DANA BARON
[ADDRESS REDACTED]

KAREN & DUKE RHODES
[ADDRESS REDACTED]

KARL POLIFKA-RIVAS
[ADDRESS REDACTED]

KATHERINE LOCKWOOD
[ADDRESS REDACTED]

KATHLEEN A CIULLA TRUSTEE
[ADDRESS REDACTED]

KATIA DRABOUSKY
[ADDRESS REDACTED]

KATIE LANGROCK
[ADDRESS REDACTED]

KE USA INC
38 POND LANE SUITE B
MIDDLEBURY, VT  05753

KEARNEY, EVAN
[ADDRESS REDACTED]

KEARNEY, HARDIN
[ADDRESS REDACTED]

KEEFE, JOSHUA
[ADDRESS REDACTED]

KEENE STATE COLLEGE
OSHA TRAINING INSTITUTE ED CEN
1050 PERIMETER ROAD, SUITE 202
MANCHESTER, NH  03103

KEITH WRIGHT
[ADDRESS REDACTED]

KELLEY BROS OF NEW ENGLAND, LLC
87 HOLLY COURT
WILLISTON, VT  05495

KELLEY, CHRISTOPHER
[ADDRESS REDACTED]

KELLIHER, MICHAEL
[ADDRESS REDACTED]

KEMERER, HANNAH
[ADDRESS REDACTED]

KEN & KAREN DANIELSON
[ADDRESS REDACTED]

KEN ALLENS SEPTIC, LLC &
PORTABLE TOILET SERVICES
13 BURLOCK ROAD
PRESQUE ISLE, ME  04769

KEN EMBLEY
[ADDRESS REDACTED]

KEN LAPLUME
[ADDRESS REDACTED]

KENDALL BUILDING, LLC
995 US RTE 4
KILLINGTON, VT  05751

KENDALL SUSTAINABLE INFRASTRUCTURE,
LLC
6 UNIVERSITY ROAD
CAMBRIDGE, MA  02138

KENNETH BARTON
[ADDRESS REDACTED]

KENNETH CHARLES PLACE TRUSTEE
[ADDRESS REDACTED]

KENNETH PLACE
[ADDRESS REDACTED]

KENNETH R ADAMS, INC
18 ADAMS PARK
MILTON, VT  05468

KENTUCKY TREASURY DEPARTMENT
UNCLAIMED PROPERTY DIVISION
C/O AVENU INSIGHTS
100 HANCOCK ST. 10/F
QUINCY, MA  02171

KERMIT ZARLEY
[ADDRESS REDACTED]

KERN SOLAR STRUCTURES
627 WILLIAMS STREET
BAKERSFIELD, CA  93305

KEVIN COYLE
[ADDRESS REDACTED]

KEVIN KAIJA
[ADDRESS REDACTED]

KEVIN KENNEDY
[ADDRESS REDACTED]

KEY CHEVROLET BUICK GMC CADILLAC
OF SOUTH BURLINGTON
1675 SHELBURNE ROAD SOUTH
BURLINGTON, VT  05403

KHALKHALI, ALEX
[ADDRESS REDACTED]

KIDDER CONCRETE CUTTING
22 DANVILLE ROAD
PLAISTOW, NH  03865

KINECT SOLAR, LLC
1804 ULIT AVENUE
AUSTIN, TX  78702-1527

KING, SEAMUS
[ADDRESS REDACTED]

KINGSBURY COMPANIES
58 CENTER ROAD
MIDDLESEX, VT  05602

KIRBY, JAMES
[ADDRESS REDACTED]

KIRICK ENGINEERING ASSOCIATES, PC
5399 WILLISTON RD SUITE 103
WILLISTON, VT  05495

KISER, KYLE
[ADDRESS REDACTED]

KISHORE, VATSAL
[ADDRESS REDACTED]

KISHORE, VATSAL
[ADDRESS REDACTED]

KITTEL BRANAGAN & SARGENT (KBS)
154 NORTH MAIN ST.
ST. ALBANS, VT  05478

KJH HOLDINGS LLC
[ADDRESS REDACTED]

KLEENE, ELIZABETH
[ADDRESS REDACTED]

KLIKOFF, CATHERINE
[ADDRESS REDACTED]

KLINCK, JESSIE
[ADDRESS REDACTED]

KNAPP, ERIC
[ADDRESS REDACTED]

KNEELAND, JARRETT
[ADDRESS REDACTED]

KNIPPLE, TRAVIS
[ADDRESS REDACTED]

KNOX CUMMIN
[ADDRESS REDACTED]

KNOX, DYLAN
[ADDRESS REDACTED]

KNOX, DYLAN
[ADDRESS REDACTED]

KOBO UTILITY CONSTRUCTION
PO BOX 578, 4 VICTORY DRIVE
SANDWICH, MA  02563

KOSTOPOULOS, NIKOLOAS
[ADDRESS REDACTED]

KOZAK, BENJAMIN
[ADDRESS REDACTED]

KRANTZ, LARRY
[ADDRESS REDACTED]

KRANTZ, MARK
[ADDRESS REDACTED]

KRAPF, STEVEN
[ADDRESS REDACTED]

KREBS & LANSING CONSULTING ENGINEERS
164 MAIN STREET SUITE 201
COLCHESTER, VT  05446

KREIS, RYAN
[ADDRESS REDACTED]

KRIS KEETON
[ADDRESS REDACTED]

KRISTINA WEIHS
[ADDRESS REDACTED]

KRUSHENICK, JACKSON
[ADDRESS REDACTED]

KUBOTA CREDIT CORPORATION, U.S.A.
P.O. BOX 0559
CORAL STREAM, FL  60132-0559

KUZMAN, KYLE
[ADDRESS REDACTED]

L.N. CONSULTING, INC.
69 UNION STREET
WINOOSKI, VT  05404

LABERGE, AUSTIN
[ADDRESS REDACTED]

LABERGE, CARL
[ADDRESS REDACTED]

LABONNE, ZACHARY
[ADDRESS REDACTED]

LACONIA ELECTRIC SUPPLY, INC.
935 UNION AVENUE
LACONIA, NH  03246

LAFOUNTAINE, JAMES
[ADDRESS REDACTED]

LAJOIE ELECTRIC & CONTROL SERVICE
PO BOX 1351
PRESQUE ISLE, ME  04769

LAKE AND MAPLE APARTMENTS
10 MAIDEN LN,  505
ST. ALBANS, VT  05478

LAKE CHAMPLAIN SAILING CENTER
50 LAKE ST
BURLINGTON, VT  05401

LAKES REGION DUMPSTER
HATCH DR.
GILFORD, NH  03249

LAKEVIEW LOAN SERVICING, LLC
4425 PONCE DE LEON BLVD, MS 5-251
CORAL GABLES, FL  33146

LAKEVIEW LOAN SERVICING, LLC
C/O ROACH & LIN, P.C.
JENNIFER R. BRENNAN, ESQ.
6851 JERICHO TURNPIKE, STE 185
SYOSSET, NY  11791

LAMB, A KATHARINE
[ADDRESS REDACTED]

LAMOREAU, MITCHELL
[ADDRESS REDACTED]

LAMOUREUX, SAMUEL
[ADDRESS REDACTED]

LANCE POLYA
[ADDRESS REDACTED]

LANCTO, MATTHEW J
[ADDRESS REDACTED]

LANE PRESS INCORPORATED
87 MEADOWLAND DRIVE
SOUTH BURLINGTON, VT  05403

LANE VALENTE
[ADDRESS REDACTED]

LANE, WILLIAM
[ADDRESS REDACTED]

LAPIERRE, MARK
[ADDRESS REDACTED]

LAPIERRE, SHANNON
[ADDRESS REDACTED]

LAPLUME, GUY
[ADDRESS REDACTED]

LAPOINT, JUSTIN
[ADDRESS REDACTED]

LAQUINTA INNS & SUITES
1285 WILLISTON ROAD
SOUTH BURLINGTON, VT  05403

LARA KLEINMAN
[ADDRESS REDACTED]

LARKIN ENTERPRISES
PO BOX 29647 C/O GOODMAN FACTORS
DALLAS, TX  75229-9647

LARKIN ENTERPRISES
PO BOX 405
LINCOLN, ME  04557

LARRY ROY
[ADDRESS REDACTED]

LARRYS COUNTRY SQUARE, LLC
PO BOX 810
HAMPSTEAD, NH  03841

LATHAM, MICHAEL
[ADDRESS REDACTED]

LATHAM, MICHAEL
[ADDRESS REDACTED]

LATHROP, WILLIAM
[ADDRESS REDACTED]

LATTRELLE, ROBERT
[ADDRESS REDACTED]

LAU, SAM
[ADDRESS REDACTED]

LAUREN MULLIGAN
[ADDRESS REDACTED]

LAURIE A. ADAMS
[ADDRESS REDACTED]

LAVALETTES PAINTING & CONTRACTING
DEVIN LAVALETTE 18 OSCARS LANE
HINESBURG, VT  05461

LAVALLA, KATE
[ADDRESS REDACTED]

LAVALLEE, CODY
[ADDRESS REDACTED]

LAVALLEE, CODY
[ADDRESS REDACTED]

LAVERY, AMY
[ADDRESS REDACTED]

LAWRENCE P. COMEAU, LLC
PO BOX 165
NORTH SALEM, NH  03073

LAWRENCE ROY, P.E
[ADDRESS REDACTED]

LEADBEATER CONSULTING
500 SODOM RD
MILTON, VT  05468

LEAF
PO BOX 5066
HARTFORD, CT  06102-5066

LEAH BARBALACE
[ADDRESS REDACTED]

LECCESE, ANTHONY
[ADDRESS REDACTED]

LECLAIR, DOUGLAS
[ADDRESS REDACTED]

LECOMTE, JAMESON
[ADDRESS REDACTED]

LEE MCCLENNY
[ADDRESS REDACTED]

LEFEBVRE, FRANCOIS
[ADDRESS REDACTED]

LEHMAN, KEVIN
[ADDRESS REDACTED]

LEIGHTON A. WHITE, INC.
138 ELM STREET
MILFORD, NH  03055

LEMA, RICHARD
[ADDRESS REDACTED]

LEMERY, ROBERT
[ADDRESS REDACTED]

LENDSPARK
SALMAN VAKIL
2554 GATEWAY ROAD
CARLSBAD, CA  92009

LEONARD, ANDREW
[ADDRESS REDACTED]

LERICHE, MICHAEL
[ADDRESS REDACTED]

LERMA, AARON
[ADDRESS REDACTED]

LESAGE, HENRY
[ADDRESS REDACTED]

LESAGE, NORM
[ADDRESS REDACTED]

LESTER, WILLIAM
[ADDRESS REDACTED]

LEVESQUE, DONALD
[ADDRESS REDACTED]

LEVY, ALAN
[ADDRESS REDACTED]

LIBERTY ELECTRIC, INC.
5 COMMERCE AVE
WEST LEBANON, NH  03784

LIBERTY ELECTRIC, INC.
50 NORTHWESTERN DRIVE
SALEM, NH  03079

LIBERTY MUTUAL INSURANCE - ISUN
PO BOX 2051
KEENE, NH  03431-7051

LIBERTY MUTUAL INSURANCE CO.
175 BERKELEY STREET
BOSTON, MA  02116

LIBERTY UTILITIES
75 REMITTANCE DR, SUITE 1032
CHICAGO, IL  60675-1032

LI-COR, INC.
PO BOX 82651
LINCOLN, NE  68501-2651

LIFTECH EQUIPMENT COMPANIES
DEPARTMENT 4804 6847 ELLICOTT DRIVE
EAST
SYRACUSE, NY  13057

LIGHT CHAIN SOLAR LLC
BILL PASTORS
2694 SUNSET LAKE DR
CAPE CORAL, FL  33909

LINDA FLOOD
[ADDRESS REDACTED]

LINDSEY W. BOLGER & B. ALEXANDER
BRECHER
[ADDRESS REDACTED]

LINTILHAC LLC
[ADDRESS REDACTED]

LISA CARLSON
[ADDRESS REDACTED]

LISA CONNALLON
[ADDRESS REDACTED]

LITTLE RIVER HOLDINGS, LLC
3343 MOUNTAIN RD
STOWE, VT  05672

LITTLE, CARTER
[ADDRESS REDACTED]

LIZZO, NICHOLAS
[ADDRESS REDACTED]

LLOYD, KENNETH
[ADDRESS REDACTED]

LLOYDS OF LONDON
30 O. LASALLE ST.
SUITE 1760
CHICAGO, IL  60602

LOCAL 490 IBEW ANNUITY FUND
48 AIRPORT ROAD
CONCORD, NH  03301

LOCAL DUMPSTER RENTAL LLC
6000 LAKE FORREST DRIVE SUITE 430
ATLANTA, GA  30328

LOCAL VT HOLDINGS LLC
ATTN: STEPHEN P MAGOWAN
515 N FLAGLER DR STE 1702
WEST PALM BEACH, FL  33401-4321

LOCAL VT HOLDINGS, LLC
515 N. FLAGLER DRIVE SUITE 1702
WEST PALM BEACH, FL  33401

LOFTIS, JERRY
[ADDRESS REDACTED]

LOGAN, MICHAEL
[ADDRESS REDACTED]

LOMBARD, PETER
[ADDRESS REDACTED]

LONG VIEW FOREST FERRY RD SOLAR LLC
31 FERRY ROAD
HARTLAND, VT  05048

LONGI SOLAR
3000 EXECUTIVE PARKWAY SUITE 375
SAN RAMON, CA  94583

LORD, ADAM
[ADDRESS REDACTED]

LORETTA DEZOTELL
[ADDRESS REDACTED]

LORI MULLIGAN
[ADDRESS REDACTED]

LOTOR SOLAR & GREENHOUSE LLC
112 B NORTHWEST STREET
CHARLESTOWN, NH  03603

LOTTO, ANDREW
[ADDRESS REDACTED]

LOUIS P. COTE, INC.
42 COTE AVENUE
GOFFSTOWN, NH  03045-2500

LOUTH CALLAN RENEWABLES LLC
2 PEARSON WAY
ENFIELD, CT  06082

LOVAL JONES
[ADDRESS REDACTED]

LOWELL BIBLE CHURCH
2506 VT ROUTE 100
LOWELL, VT  05847

LOWELL, DANIEL
[ADDRESS REDACTED]

LOWES
1000 LOWES BLVD
MOORESVILLE, NC  28117

LUCAS COMMUNICATIONS, INC.
1218 PARK AVE.
MUSCATINE, IA  02761

LUCIA, JACOB
[ADDRESS REDACTED]

LUCKYS TRAILER SALES, INC.
41 HERCULES DRIVE
COLCHESTER, VT  05446

LUKENS, JOHN
[ADDRESS REDACTED]

LUKSEVISH, SAGE
[ADDRESS REDACTED]

LUSSIER, DOMINIC
[ADDRESS REDACTED]

LUTHER, ALEC
[ADDRESS REDACTED]

LVP POWDER AND PAINTS
11122 MORRISON LANE
DALLAS, TX  75229

LYNCH, CODY
[ADDRESS REDACTED]

LYNN, LYNN, BLACKMAN & MANITSKY, P.C.
76 ST. PAUL STREET SUITE 400
BURLINGTON, VT  05401

LYNNE RADWANSKI
[ADDRESS REDACTED]

M&D ELECTRICAL CONTRACTING LLC
114 KRAUSE ROAD
MILDFORD, PA  18337

M&M LANDSCAPING & PAVING, INC.
1278 NOOSENECK HILL ROAD
COVENTRY, RI  02816

M&T BANK
JENNY RICHER
77 PINE STREET
BURLINGTON, VT  05401

M.A. HASKELL & SONS LLC
174 MANN ROAD SOUTH
CHINA, ME  04358

M2 COMPLIANCE
74075 EL PASEO SUITE B3
PALM DESERT, CA  92260

MAC EQUIPMENT & STEEL CO., INC.
286 NORTH MAIN STREET, PO BOX 796
RUTLAND, VT  05702

MAC, LLC, ELTON
[ADDRESS REDACTED]

MACGREGOR, TERRI
[ADDRESS REDACTED]

MACHADO CONSULTING
32 FRANKLIN STREET 5TH FLOOR
WORCESTER, MA  01608

MACHIA & SONS DAIRY LLC
1298 MACHIA ROAD
SHELDON, VT  05483

MACK, TORREY
[ADDRESS REDACTED]

MACKENZIE, DUNCAN
[ADDRESS REDACTED]

MACKINNON & SONS EXCAVATING
78 UPPER BARLEY RD
LEBANNON, ME  04027

MACNEIL, GARY
[ADDRESS REDACTED]

MADDOX INDUSTRIAL TRANSFORMER, LLC
MADDOX INDUSTRIAL TRANSFORMER, LLC
865 VICTOR HILL ROAD
GREER, SC  29651

MADDOX NOAH HOLDINGS, LLC
1879 WILLISTON ROAD SOUTH
BURLINGTON, VT  05403

MADIGAN, LUCAS
[ADDRESS REDACTED]

MADISON ENERGY HOLDINGS LLC
8100 BOONE BLVD, SUITE 310
VIENNA, VA  22182

MADISON ENERGY HOLDINGS, LLC
C/O KENNEY & SAMS, P.C.
J. COLE & A. ZWILLINGER
THE RICE BUILDING, 10 HIGH ST
BOSTON, MA  02110

MADISON ENERGY HOLDINGS, LLC
C/O MISENKO CONSTRUCTION LAW
DARREN R. MISENKO, ESQ.
1820 WATERBURY-STOWE RD, STE 2
WATERBURY CENTER, VT  05677

MAFFEI, JAMES
[ADDRESS REDACTED]

MAGELLAN RX - CORP
4801 E. WASHINGTON ST., STE. 100
PHOENIX, AZ  85034-2006

MAGNETIC CONCEPTS
611 3RD AVENUE SW
CARMEL, IN  46032

MAGOON, KALEB
[ADDRESS REDACTED]

MAHAN, CONNOR
[ADDRESS REDACTED]

MAIER, BRIAN
[ADDRESS REDACTED]

MAIL CHIMP
405 N. ANGIER AVE. NE
ATLANTA, GA  30308

MAINE DEPT OF LABOR
54 STATE HOUSE STATION
AUGUSTA, ME  04333

MAINE DEPT OF PROFESSIONAL & FIN REG
OFFICE OF SECURITIES
76 NORTHERN AVE
GARDINER, ME  04345

MAINE DEPT OF
ENVIRONMENTAL PROTECTION
17 STATE HOUSE STATION
AUGUSTA, ME  04333-0017

MAINE DEPT PROFESSIONAL & FINANCIAL
REG
OFFICE OF SECURITIES
121 STATE HOUSE STATION
AUGUSTA, ME  04333

MAINE DRILLING & BLASTING, INC.
PO BOX 1140
GARDINER, ME  04345

MAINE REVENUE SERVICES
51 COMMERCE DRIVE
AUGUSTA, ME  04330

MAINE REVENUE SERVICES
PO BOX 9107
AUGUSTA, ME  04332-9107

MAINE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
39 STATE HOUSE STATION
BURTON M. CROSS BLDG, 3RD FL, 111
SEWALL ST
AUGUSTA, ME  04333-0039

MAINE TURNPIKE AUTHORITY
VIOLATION PROCESSING CENTER PO BOX
3858
PORTLAND, ME  04104-3858

MAINE WASTE & RECYCLING
70 ALLEN AVENUE EXTENSION
FALMOUTH, ME  04105

MALCOM CURRIE TRUSTEE
[ADDRESS REDACTED]

MALLETS BAY SOLAR LLC
611 SOUTH DUPONT HIGHWAY, SUITE 102
DOVER, DE  19901

MALONE PROPERTIES
122 GALLISON HILL ROAD
MONTPELIER, VT  05602

MALONE PROPERTIES
C/O JEFFREY M. ROSENBERG, P.C.
JEFFREY ROSENBERG
15 ENGLE STREET, STE 207
ENGLEWOOD, NJ  07631

MAMAVA
180 BATTERY ST SUITE 210
BURLINGTON, VT  05401

MAMMOTH FIRE ALARMS
176 WALKER STREET
LOWELL, MA  01854-3126

MANCE ENGINEERING PARTNERS, P.C.
PO BOX 1446
MANCHESTER CENTER, VT  05255

MANCHESTER DENTAL SURGERY & IMPLANT
CTR
30 CANTON STREET SUITE 12
MANCHESTER, NH  03103

MANCHESTER TOOL REPAIR
900 CANDIA ROAD
MANCHESTER, NH  03109

MANDIGO, SAMUEL
[ADDRESS REDACTED]

MANISH HIRAPARA
[ADDRESS REDACTED]

MANSUR, TAYLER
[ADDRESS REDACTED]

MANZO, DAVID
[ADDRESS REDACTED]

MARC CARROLL
[ADDRESS REDACTED]

MARCHILDON, BENJAMIN
[ADDRESS REDACTED]

MARCOTTE, JONATHAN
[ADDRESS REDACTED]

MARCOUX WRECKER SERVICE
744 BATTLE ROW RD.
HYDE PARK, VT  05655

MARCUM - CORP
ALAN MARKOWITZ
730 3RD AVENUE, 11TH FLOOR
NEW YORK, NY  10017

MARCUM - CORP
ALAN MARKOWITZ
PO BOX 95000-2288
PHILADELPHIA, PA  19195-0001

MARCUM LLP
730 THIRD AVENUE 11TH FLOOR
NEW YORK, NY  10017

MARCUM
ROBERT WISEMAN
730 THIRD AVENUE
NEW YORK, NY  10017

MARGARET ELIZABETH PETERSON
[ADDRESS REDACTED]

MARIANNE CORCORAN
453 SYLVAN PARK ROAD
STOWE, VT  05672

MARILYN TELERICO
[ADDRESS REDACTED]

MARISSA CONKRIGHT
[ADDRESS REDACTED]

MARK CARRIER CONSTRUCTION, INC.
175 LINCOLN STREET, SUITE 101
MANCHESTER, NH  03103

MARK LEVINE
[ADDRESS REDACTED]

MARKING SERVICES INC
8265 N. FAULKNER ROAD
MILWAUKEE, WI  53224

MARKS VERMONT CHRISTMAS WREATH
COMPANY
PO BOX 90
NEWPORT, VT  05855

MARKSPOWERS LLP
1205 THREE MILE BRIDGE ROAD
MIDDLEBURY, VT  05753

MARQUARDT, DERICK
[ADDRESS REDACTED]

MARRIOTT REWARDS
CARDMEMBER SERVICE PO BOX 15153
WILMINGTON, DE  19886-5153

MARSH & MCLENNAN AGENCY LLC
PO BOX 419103
BOSTON, MA  02241-9103

MARSH CAPTIVE SOLUTIONS
463 MOUNTAIN VIEW DRIVE
COLCHESTER, VT  05446

MARTEL, MATHEW
[ADDRESS REDACTED]

MARTIN, BRAYDON
[ADDRESS REDACTED]

MARTIN, GAVIN
[ADDRESS REDACTED]

MARTIN, STEWART
[ADDRESS REDACTED]

MARVELL SEMICONDUCTOR
5488 MARVELL LANE
SANTA CLARA, CA  95054

MARVIN OTSUJI
[ADDRESS REDACTED]

MARY LOPUSZYNSKI
[ADDRESS REDACTED]

MARY TREAT
[ADDRESS REDACTED]

MASSACHUSETTS DEPARTMENT OF
REVENUE
200 ARLINGTON STREET
CHELSEA, MA  02150

MASSACHUSETTS DEPARTMENT OF
REVENUE
PO BOX 7009
BOSTON, MA  02204

MASSACHUSETTS DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
ONE ASHBURTON PLC, STE 2112
BOSTON, MA  02108

MASSACHUSETTS DEPT OF REVENUE
DIVISION OF LOCAL SERVICES
100 CAMBRIDGE ST, 6TH FL
BOSTON, MA  02114-9569

MASSACHUSETTS DEPT OF REVENUE
DIVISION OF LOCAL SERVICES
PO BOX 9569
BOSTON, MA  02114-9569

MASSACHUSETTS EXECUTIVE OFFICE OF
ENERGY AND ENVIRONMENTAL AFFAIRS
100 CAMBRIDGE ST
9TH FL
BOSTON, MA  02114

MASSACHUSETTS SECURITIES DIVISION
ONE ASHBURTON PLACE
BOSTON, MA  02108

MATALAS, ANTONE
[ADDRESS REDACTED]

MATT DUNNE
[ADDRESS REDACTED]

MATT LAROSE
[ADDRESS REDACTED]

MATT RUTKIN
[ADDRESS REDACTED]

MATTHEW RUBIN
[ADDRESS REDACTED]

MATTHEWS, DAVID
[ADDRESS REDACTED]

MATTHY, ANDREW
[ADDRESS REDACTED]

MATTISON CONSTRUCTION LLC
1412 OLD DEPOT ROAD
SHAFTSBURY, VT  05262

MAURER, PATRICK
[ADDRESS REDACTED]

MAURICE, DIEGO
[ADDRESS REDACTED]

MAVERICK LLOYD FOUNDATION
ATTN: ARTHUR BERNDT
PO BOX 100
426 MAVERICK FARM RD
SHARON, VT  05065-0100

MAX BAZERMAN
[ADDRESS REDACTED]

MAXIMUS
WHITE CAP BUSINESS PARK,
426 INDUSTRIAL AVE., SUITE 151
WILLISTON, VT  05495

MAXWELL, SEAMUS
[ADDRESS REDACTED]

MAY, RONALD
[ADDRESS REDACTED]

MAYER, IRINA
[ADDRESS REDACTED]

MAZZUCCO, MARIE
[ADDRESS REDACTED]

MBI SETL
PO BOX 3219
PORTLAND, OR  97208

MCANALLY, BRETTANY
[ADDRESS REDACTED]

MCBREAIRTY, BROCK
[ADDRESS REDACTED]

MCCARTHY, MICHAEL
[ADDRESS REDACTED]

MCCAUL, CALAB
[ADDRESS REDACTED]

MCCHESNEY, DANIEL
[ADDRESS REDACTED]

MCCLOUD, NICHOLAS
[ADDRESS REDACTED]

MCCORMACK, PATRICK
[ADDRESS REDACTED]

MCCORMICK, DANIEL
[ADDRESS REDACTED]

MCCOY, JESSE
[ADDRESS REDACTED]

MCELROY, RYAN
[ADDRESS REDACTED]

MCGRAW, KEITH
[ADDRESS REDACTED]

MCHUGH, KYLE
[ADDRESS REDACTED]

MCILVANE, JENNIFER
[ADDRESS REDACTED]

MCKENZIE, STEPHEN
[ADDRESS REDACTED]

MCLAUGHLIN, CAROLYN
[ADDRESS REDACTED]

MCLERNON, CHRISTOPHER
[ADDRESS REDACTED]

MCMANUS, PATRICK
[ADDRESS REDACTED]

MCSOLEY MCCOY & CO.
118 TILLEY DRIVE SUITE 202
SOUTH BURLINGTON, VT  05403

MCSWEENEY, NICHOLAS
[ADDRESS REDACTED]

MCVEIGH, SEAN
[ADDRESS REDACTED]

MEACH COVE FARMS
PO BOX 309
SHELBURNE, VT  05482

MEANEY, KYLE
[ADDRESS REDACTED]

MECKES, DAVID
[ADDRESS REDACTED]

MEDIANT COMMUNICATIONS INC - CORP
P.O. BOX 75185
CHICAGO, IL  60675-5185

MEDIANT COMMUNICATIONS, INC.
PO BOX 29976
NEW YORK, NY  10087-9976

MEDOR, MICHAEL
[ADDRESS REDACTED]

MEENA, JOSEPH
[ADDRESS REDACTED]

MEG WORMLEY
[ADDRESS REDACTED]

MEGCO INSPECTIONS
PO BOX 456
KEYSER, WV  26726

MEGGER
400 OPPORTUNITY WAY
PHOENIXVILLE, PA  19460

MEIER, TREAT
[ADDRESS REDACTED]

MEIGS, BRAYDEN
[ADDRESS REDACTED]

MELIN, KURT
[ADDRESS REDACTED]

MELISSA CORREL
[ADDRESS REDACTED]

MELLONE, CLAUDIA
[ADDRESS REDACTED]

MELVIN B LONG
[ADDRESS REDACTED]

MENARD & SONS UNDERGROUND UTILITIES
PO BOX 2383
SOUTH BURLINGTON, VT  05407

MENDEZ, MIKE
[ADDRESS REDACTED]

MERCADO, CHARLES
[ADDRESS REDACTED]

MERCHANTS BONDING COMPANY (MUTUAL)
PO BOX 14498
DES MOINES, IA  50306-3498

MERCHANTS NATIONAL BONDING INC
PO BOX 14498
DES MOINES, IA  50306-3498

MERRILL, GARY
[ADDRESS REDACTED]

MERRITT & MERRITT
KEN MERRITT
60 LAKE STREET 2ND FLOOR PO BOX 5839
BURLINGTON, VT  05402

MERRITT, GARY
[ADDRESS REDACTED]

MERRITT, KENNETH
[ADDRESS REDACTED]

MESA HERNANDEZ, ANDRA B
[ADDRESS REDACTED]

MESICK, COLLIN
[ADDRESS REDACTED]

META POWER SOLUTIONS
500 S. AUSTRALIAN AVENUE SUITE 600
WEST PALM BEACH, FL  33401

METAL CN, INC.
1049 BOUL DES ENTREPRISE O.
TERREBONNE, QC  J6Y 1V2
CANADA

METEVIERS ELECTRIC MOTOR SVC.
226 NORTH AVE.
BURLINGTON, VT  05401

METRUKS ELECTRICAL CONTRACTING
32 LOWER ENGLISH SETTLEMENT RD
UNDERHILL, VT  05489-9350

MHG SOLAR, LLC
PO BOX 1204
MANCHESTER CENTER, VT  05255

MICHAEL BUTTROS
[ADDRESS REDACTED]

MICHAEL CARR
[ADDRESS REDACTED]

MICHAEL COLLINS
[ADDRESS REDACTED]

MICHAEL COSTONIS
[ADDRESS REDACTED]

MICHAEL COTOIA
[ADDRESS REDACTED]

MICHAEL GUSTMAN
[ADDRESS REDACTED]

MICHAEL HOROWITZ
[ADDRESS REDACTED]

MICHAEL HUSTON
[ADDRESS REDACTED]

MICHAEL J. SCHILLING
[ADDRESS REDACTED]

MICHAEL KRAUSE
[ADDRESS REDACTED]

MICHAEL MEENAN
[ADDRESS REDACTED]

MICHAEL MENDILLO
[ADDRESS REDACTED]

MICHAEL MOORE
[ADDRESS REDACTED]

MICHAEL NAIDRICH
[ADDRESS REDACTED]

MICHAEL P QUACKENBUSH JR
[ADDRESS REDACTED]

MICHAUD, EUGENE
[ADDRESS REDACTED]

MICHAUDS SEPTIC SERVICES
109 MICHAUD FARM ROAD
EAST HARDWICK, VT  05836

MICHELLE LEE DAGLARIS
[ADDRESS REDACTED]

MICKELSEN, ZACHARY
[ADDRESS REDACTED]

MIDDLEBURY NATURAL FOODS
9 WASHINGTON STREET
MIDDLEBURY, VT  05753

MIDDLEBURY PUBLIC WORKS
77 MAIN STREET
MIDDLEBURY, VT  05753

MIDWEST ELECTRIC TRANSFORMER
1324 N OLIVER RD
NEWTON, KS  67114

MIKE CHIARELLA
[ADDRESS REDACTED]

MIKE MCCARNEY
[ADDRESS REDACTED]

MIKE ODAY
[ADDRESS REDACTED]

MIKES PROFESSIONAL TREE SERVICE, INC.
17A RESERVOIR ROAD
COVENTRY, RI  02816

MILI, MATTHEW
[ADDRESS REDACTED]

MILLENNIUM TRUST CO LLC CUST
FBO PETER MORIMOTO - TRADITIONAL IRA
2001 SPRING RD STE 700
OAK BROOK, IL  60523-1890

MILLENNIUM TRUST CO. LLC CUSTODIAN
FBO
1849 PEELER RD., STE. D
DUNWOODY, GA  30338-5793

MILLENNIUM TRUST CO. LLC, CUSTODIAN
FBO
JILL DAVIES & NIGEL HOLLIS JTWROS
PO BOX 810
WOODSTOCK, VT  05091

MILLENNIUM TRUST CO., LLC CUST FBO
BLOCK FOUNDATION INC 491 ENNIS HILL
ROAD
MARSHFIELD, VT  05658

MILLENNIUM TRUST CO., LLC CUSTODIAN
FBO
JDF LTD LP, 215 SHEFFIELD
SAN ANTONIO, TX  78213

MILLENNIUM TRUST CO., LLC CUSTODIAN
FBO RICHARD D HAUSMAN
RICHARD D. HAUSMAN REV TRU CUST
1584 JEFFERSON HILL ROAD SOUTH
RYEGATE, VT  05069

MILLENNIUM TRUST CO., LLC CUSTODIAN
FBO SYLVIA V. DAVATZ CUSTODY
SYLVIA V DAVATZ CUSTODY
106 GILSON ROAD
HARTLAND, VT  05048

MILLENNIUM TRUST CO., LLC CUSTODIAN
NANCY K BRAUS, 679 WEST HILL ROAD
PUTNEY, VT  05346

MILLENNIUM TRUST COMPANY LLC CUST
FBO JONATHAN T BLOCH - SIMPLE IRA
2989 WENTWORTH
WESTON, FL  33332-1841

MILLENNIUM TRUST COMPANY, LLC
CUSTODIAN
PATRICIA FONTAINE REVOCABLE TRUST DTD
PATRICIA FONTAINE TTEE
SHELBURNE, VT  05482

MILLER CONSTRUCTION, INC.
ASCUTNEY BOULEVARD ROUTE 5 P.O. BOX
86
WINDSOR, VT  05089

MILLER, TY
[ADDRESS REDACTED]

MILLETTE, SCOTT
[ADDRESS REDACTED]

MILLIKEN BROTHERS, INC.
474 RIVERSIDE INDUSTRIAL PARKWAY
PORTLAND, ME  04103

MILLIKEN FAMILY TRUST
165 AVENIDA DE PIEDREAS
SEDONA, AZ  86351

MILTON CAT
PO BOX 3851
BOSTON, MA  02241-3851

MILTON RENTAL & SALES
PO BOX 28
MILTON, VT  05468

MILTON RENTS
509 MAIN STREET
GORHAM, NH  03581

MINOR, MAKENNA
[ADDRESS REDACTED]

MINUTEMAN PRESS - ISUN
113 ACORN LANE SUITE 2
COLCHESTER, VT  05446

MINUTEMAN SECURITY TECHNOLOGIES
1 CONNECTOR ROAD
ANDOVER, MA  01810

MIS EQUITY STRATEGIES LP
[ADDRESS REDACTED]

MISSION CLEAN, LLC
PO BOX 2022
DERRY, NH  03038

MOBILE MINI, INC.
PO BOX 650882
DALLAS, TX  75265-0882

MOCK ANGUS FARM
1359 PLEASANT STREET
WEBSTER, NH  03303

MOFFLY, NIKITA
[ADDRESS REDACTED]

MOLYNEAUX, RYAN
[ADDRESS REDACTED]

MONROE, MELINDA
[ADDRESS REDACTED]

MONT VERT LLC
SAM CARLSON, 2 WHATLEY ROAD
SOUTH BURLINGTON, VT  05403

MONTGOMERY, CHRISTOPHER
[ADDRESS REDACTED]

MONTPELIER CITY HALL
39 MAIN STREET
MONTPELIER, VT  05602

MOORE CONCRETE CUTTING
183 STATE ROUTE 125 C-3
BRENTWOOD, NH  03833

MOORE, JAMES
[ADDRESS REDACTED]

MOORE, SCARLETT
[ADDRESS REDACTED]

MORAN, GRANT
[ADDRESS REDACTED]

MORDEN, JASON
[ADDRESS REDACTED]

MORGAN, PATRICK
[ADDRESS REDACTED]

MORIN CONTRACTING SERVICES, INC
711 RIVERWOOD DRIVE
PEMBROKE, NH  03275

MORONTA, EDWARD
[ADDRESS REDACTED]

MORRIS UMANSKY TOD
[ADDRESS REDACTED]

MORRISON EXPRESS CORPORATION USA
20801 S. SANTA FE AVE
CARSON, CA  90810

MORRISSEY, SEAN
[ADDRESS REDACTED]

MORROW SODALI LLC - CORP
333 LUDLOW STREET 5TH FLOOR SOUTH
TOWER
STANFORD, CT  06902

MORSE, GREGORY
[ADDRESS REDACTED]

MORSE-COLLINS INC
5047 STATE ROUTE 34
AUBURN, NY  13021-9990

MORSES DIRECTIONAL DRILLING, INC.
1483 WHITE RD
EDEN, VT  05652

MORSETT, WILLIAM
[ADDRESS REDACTED]

MOSER, OWEN
[ADDRESS REDACTED]

MOSTOV, ZACKARY
[ADDRESS REDACTED]

MOTHER NATURES HELPER, INC.
PO BOX 773
BURLINGTON, VT  05402

MOTHERS SOLAR LLC
26 STATE STREET
MONTPELIER, VT  05602

MOTION INDUSTRIES
1605 ALTON RD.
BIRMINGHAM, AL  35210

MOULTON, MICHAEL
[ADDRESS REDACTED]

MOUNIR SAADE
[ADDRESS REDACTED]

MOUNTAIN AIR SYSTEMS
430 COMMERCE AVE, SUITE 220
WILLISTON, VT  05495

MOUNTAIN TREE CO.
480 GEARY RD.
LINCOLN, VT  05443

MULLANEY, AMY
[ADDRESS REDACTED]

MUNROE, BRITTANY
[ADDRESS REDACTED]

MUNSON AUTO
160 BUCKHILL RD.
WEST HINESBURG, VT  05461

MUNSON EARTH MOVING CORP
85 SHUNPIKE ROAD
WILLISTON, VT  05495

MURACH, STEPHEN
[ADDRESS REDACTED]

MURPHY, JOSEPH
[ADDRESS REDACTED]

MURPHY, MEAGAN
[ADDRESS REDACTED]

MURPHY, RILEY
[ADDRESS REDACTED]

MURPHY, THOMAS
[ADDRESS REDACTED]

MURRAY, BROOKE
[ADDRESS REDACTED]

MURRAY, JAMES
[ADDRESS REDACTED]

MURRAY-CLASEN, MADELINE
[ADDRESS REDACTED]

MYERS CONTAINER SERVICE CORP
129 RUSSELL ST,
WINOOSKI, VT  05404

MYERS CONTAINER SERVICE CORP
PO BOX 38
WINOOSKI, VT  05404

MYRICK, FREDERICK
[ADDRESS REDACTED]

MYRICK, LORETTA
[ADDRESS REDACTED]

N.A. MANOSH, INC.
120 NORTHGATE PLAZA
MORRISVILLE, VT  05661

NAD GRID CORP
20725 VALLEY GREEN DRIVE
CUPERTINO, CA  95014

NAHA, LILY
[ADDRESS REDACTED]

NAMASTE SOLAR
50 MAIN STREET, SUITE 1000
WHITE PLAINS, NY  10606

NASDAQ CORPORATE SOLUTIONS, LLC
PO BOX 780700
PHILADELPHIA, PA  19178-0700

NASDAQ, INC.
151 WEST 42ND STREET
FLOORS 26, 27, 28
NEW YORK, NY  10036

NASH CONTRACTING, INC.
209 MAIN STREET
NO. BROOKFIELD, NH  01535

NASHUA FIRE MARSHALS OFFICE
177 LAKE STREET
NASHUA, NH  03060

NATHAN ESELTINE
[ADDRESS REDACTED]

NATHAN O. NORTHRUP FOREST PRODUCTS
& EARTHWORK
PO BOX 72
JEFFERSON, ME  04348

NATION UNION FIRE INSURANCE COMPANY
OF PITTSBURGH
1271 AVENUE OF THE AMERICAS
35TH FLOOR
NEW YORK, NY  10020-1304

NATIONAL BANK OF MIDDLEBURY
30 MAIN STREET
PO BOX 189
MIDDLEBURY, VT  05753-0189

NATIONAL CONSTRUCTION WORKFORCE
2500 E. 46TH STREET
INDIANAPOLIS, IN  46205

NATIONAL ELECTRICAL 401K PLAN
PO BOX 99433
TROY, MI  48099

NATIONAL GRID - ISUN
NON-UTILITY BILLING 300 ERIE BLVD.
WEST SYRACUSE, NY  13202

NATIONAL LIFE
ONE NATIONAL LIFE DRIVE
MONTPELIER, VT  05004

NATIONWIDE LADDER & EQUIPMENT CO.,
INC.
180 ROCKINGHAM RD
WINDHAM, NH  03087

NATIVE ENERGY
3 MAIN ST,  212
BURLINGTON, VT  05401

NAVIGATOR CASUALTY, LTD - CORP
NAVIGATOR CASUALTY
KENSINGTON MANAGEMENT GRP
2ND FLOOR GENESIS BUILDING GRAND
CAYMAN, KY  KY1-1001  GRAND CAYMAN

NAYLOR BREEN & BUILDERS
191 ALTA WOODS
BRANDON, VT  05733

NBT BANK
ATTN: LEO CRUICKSHANK
52 SOUTH BROAD STREET
NORWICH, NY  13815

NBT BANK
PO BOX 149
CANAJOHARIE, NY  13317

NBT BANK
PO BOX 351
NORWICH, NY  13815

NBT BANK, NA
150 BANK ST
BURLINGTON, VT  05401

NC STATE UNIVERSITY
CAMPUS BOX 7203
RALEIGH, NC  27695-7203

NCM MANAGEMENT
6 LILLY POND ROAD
GILFORD, NH  03249

NDIAYE, IBRA
[ADDRESS REDACTED]

NDTCO FBO
CAROL RHEA - IRA
1070 W CENTURY DR
LOUISVILLE, CO  80027-1655

NDTCO FBO
CHARLES WATKINS - IRA
1070 W CENTURY DR
LOUISVILLE, CO  80027-1655

NDTCO FBO
DONALD R ARNOLD - IRA
1070 W CENTURY DR
LOUISVILLE, CO  80027-1655

NDTCO FBO
JEFFREY S EISNER - IRA
1070 W CENTURY DR
LOUISVILLE, CO  80027-1655

NDTCO FBO
LIA MICHELLE CLARKSON - IRA
1070 W CENTURY DR
LOUISVILLE, CO  80027-1655

NDTCO FBO
MICHAEL DELAHUNTY
1070 W CENTURY DR
LOUISVILLE, CO  80027-1655

NDTCO FBO
MICHAEL SALDIVAR - IRA
1070 W CENTURY DR
LOUISVILLE, CO  80027-1655

NDTCO FBO
PAUL ROGIN - IRA
AC 1168063
1070 W CENTURY DR
LOUISVILLE, CO  80027-1655

NDTCO FBO
ROBERT D WHITLATCH - IRA
1070 W CENTURY DR
LOUISVILLE, CO  80027-1655

NDTCO FBO
ROBERT F HIRT - IRA
1070 W CENTURY DR
LOUISVILLE, CO  80027-1655

NDTCO FBO
STACEY DEDIC - IRA
A/C 1168072
1070 W CENTURY DR
LOUISVILLE, CO  80027-1655

NEAGLEY & CHASE CONSTRUCTION
66 BOWDEN STREET, SUITE 100
SOUTH BURLINGTON, VT  05403

NEARY PENCO
[ADDRESS REDACTED]

NEBF
2400 RESEARCH BOULEVARD SUITE 500
ROCKVILLE, MD  20850

NEBF
PO BOX 824497  321
PHILADELPHIA, PA  19182

NEBF
WESTERN MASS CHAPTER EBB  96
69 MARKET STREET
SPRINGFIELD, MA  01103

NECA FAMILY MEDICAL CARE PLAN
2400 RESEARCH BOULEVARD, SUITE 500
ROCKVILLE, MD  20850-3266

NECA OF GREATER BOSTON
2 HERITAGE DRIVE SUITE 1
QUINCY, MA  02171

NECA OF GREATER BOSTON
BOSTON EBB  28 WEST
NEWTON, MA  02465

NECA/IBEW FAMILY MEDICAL CARE PLAN
GENERAL COUNSEL OR CFO
DEPT. AT 40305
ATLANTA, GA  31192-0305

NED S HEYDINGER
[ADDRESS REDACTED]

NEDDE PROPERTIES
77 PINE STREET
BURLINGTON, VT  05401

NEDDE REAL ESTATE
747 PINE STREET, SUITE 501
BURLINGTON, VT  05401

NEEDHAM ELECTRIC SUPPLY
CL 800083 PO BOX 55008
BOSTON, MA  02205-5008

NEEDHAM ELECTRIC SUPPLY
WINOOSKI 276 EAST ALLEN STREET
WINOOSKI, VT  05404

NEFCO
PO BOX 1701
BRIDGEPORT, CT  06601-1701

NESG SOLAR FLLC
6 UNIVERSITY ROAD
CAMBRIDGE, MA  02138

NETRELEVANCE LLC
PO BOX, 2910
MOUNMENT, CO  80132

NEW DUDS
382 HERCULES DRIVE SUITE 4
COLCHESTER, VT  05446

NEW ENGLAND AIR SYSTEMS

NEW ENGLAND AIR
43 KRUPPS DR, PO BOX 525
WILLISTON, VT  05495

NEW ENGLAND CENTRAL RAILROAD
13901 SUTTON PARK DR. SUITE 160
JACKSONVILLE, FL  32224

NEW ENGLAND CHIMNEY
34 COMMERCE STREET
WILLISTON, VT  05495

NEW ENGLAND EAR NOSE & THROAT FACIAL
198 MASSACHUSETTS AVE
NORTH ANDOVER, MA  01845

NEW ENGLAND EXCESS EXCHANGE
PO BOX 650
BARRE, VT  05641

NEW ENGLAND FEDERAL CREDIT UNION
141 HARVEST LANE
WILLISTON, VT  05495

NEW ENGLAND FEDERAL CREDIT UNION
ATTN: RENEE DESCHAMPS
141 HARVEST LANE
WILLISTON, VT  05495

NEW HAMPSHIRE ATTORNEY GENERAL'S
OFFICE
NH DEPARTMENT OF JUSTICE
1 GRANITE PLACE SOUTH
CONCORD, NH  03301

NEW HAMPSHIRE BUREAU OF
SECURITIES REGULATIONS
107 N MAIN ST
CONCORD, NH  03301-4989

NEW HAMPSHIRE DEPARTMENT OF
REVENUE
109 PLEASANT STREET
(MEDICAL & SURGICAL BUILDING)
CONCORD, NH  03301

NEW HAMPSHIRE DEPT OF LABOR
95 PLEASANT ST
CONCORD, NH  03301

NEW HAMPSHIRE DEPT OF REVENUE ADMIN
TAXPAYER SERVICES DIVISION
PO BOX 637
CONCORD, NH  03302-0457

NEW HAMPSHIRE DEPT OF
ENVIRONMENTAL SERVICES
29 HAZEN DR
CONCORD, NH  03002-0095

NEW YORK ATTORNEY GENERAL'S OFFICE
THE CAPITOL
ALBANY, NY  12224-0341

NEW YORK DEPT. OF FINANCE
CORRESPONDENCE UNIT
ONE CENTRE ST, 22ND FL
NEW YORK, NY  10007

NEW YORK DEPT. OF TAXATION AND
FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY  12205-0300

NEW YORK DEPT. OF TAXATION AND
FINANCE
OFFICE OF COUNSEL
BUILDING 9
WA HARRIMAN CAMPUS
ALBANY, NY  12227

NEW YORK INVESTOR PROTECTION BUREAU
28 LIBERTY ST
15TH FL
NEW YORK, NY  10005

NEW YORK STATE DEPT OF LABOR
BLDG 12
W.A. HARRIMAN CAMPUS
ALBANY, NY  12226

NEW YORK STATE DEPT OF
ENVIRONMENTAL CONSERVATION
625 BRAODWAY
ALBANY, NY  12233-1011

NEXAMP
101 SUMMER STREET
BOSTON, MA  02110

NEXT 2 SUN
FRANZ-MEGUIN-STRASSE 10A
66763 DILLINGEN/SAAR
GERMANY

NEXT GENERATION TC CUST
FBO HILLARY ANGELINE - IRA 3368
75 LIVINGSTON AVE
ROSELAND, NJ  07068-3737

NEXT GENERATION TC CUST
FBO LORI GREENAWALT - IRA 3538
164 MAPLE AVE
HADDONFIELD, NJ  08033-1432

NEXT GENERATION TC CUST
FBO MARK SKALETSKY - IRA 3489
4354 CALDERA CIRCLE
NAPLES, FL  34119

NEXTIVA
2975 REGENT BLVD SUITE 100
IRVING, TX  75063

NEXTIVA
PO BOX 207330
DALLAS, TX  75320-7330

NG TC COST
FBO STEVEN AHO - IRA 3487
260 LUNENBURG ST
FITCHBURG, MA  01420-4504

NGP V MANAGEMENT LLC
1650 TYSONS BLVD, SUITE 1500
MCLEAN, VA  22102

NH DEPARTMENT OF REVENUE
45 CHENELL DR.
CONCORD, NH  03301-8541

NH SIGNS
66 GOLD LEDGE AVENUE
AUBURN, NH  03032

NHDES
PEASE INTERNATIONAL TRADEPORT
222 INTERNATIONAL DR., STE. 175
PORTSMOUTH, NH  03801

NHSD HOLDINGS, LLC
497 HOOKSETT ROAD,  163
MANCHESTER, NH  03104

NHSD PARTNERS, LLC
497 HOOKSETT ROAD,  163
MANCHESTER, NH  03104

NICHOLAS KRAFFT REVOCABLE TRUST
[ADDRESS REDACTED]

NICHOLSON, JACOB
[ADDRESS REDACTED]

NICHOLSON, JACOB
[ADDRESS REDACTED]

NICK BROWN
[ADDRESS REDACTED]

NICK KARTHAUS
[ADDRESS REDACTED]

NICK YACYK
[ADDRESS REDACTED]

NICKERSON, DEREK
[ADDRESS REDACTED]

NICOLE KOBILKA
[ADDRESS REDACTED]

NICOLINI, ALEXANDER
[ADDRESS REDACTED]

NIELS OLE STAEHR
[ADDRESS REDACTED]

NIQUETTE, CHRISTINA
[ADDRESS REDACTED]

NITCO, LLC
PO BOX 21756
NEW YORK, NY  10087-1756

NJ E-ZPASS
PO BOX 4971
TRENTON, NJ  08650

NOBIS GROUP
18 CHENELL DRIVE
CONCORD, NH  03301

NOLAN ELECTRIC
PO BOX 460
COLCHESTER, VT  05446

NOLIN CONTROL SYSTEMS, LLC
1166 PATTEE HILL RD
GEORGIA, VT  05468

NOLIN MECHANICAL
231 MUSKET CIRCLE
MILTON, VT  05468

NOMINEE REALTY TRUST
24 GORDON MOUNTAIN ROAD
WINDHAM, NH  03087

NOPS METALWORKS
1479 RT 7 SOUTH
MIDDLEBURY, VT  05753

NORA FLORES
[ADDRESS REDACTED]

NORM THIBAULT
[ADDRESS REDACTED]

NORRIS, INC.
42 INDUSTRIAL PARK RD
SACO, ME  04072

NORRIS, PAUL
[ADDRESS REDACTED]

NORTH BRANCH CONSTRUCTION, INC.
76 OLD TURNPIKE ROAD
CONCORD, NH  03301

NORTH CONWAY INCINERATOR SERVICE,
INC.
164 HORSESHOE DRIVE
CENTER CONWAY, NH  03813

NORTH EAST ELECTRICAL DIST.
PO BOX 415931
BOSTON, MA  02241-5931

NORTHEAST CRANE MAT CORP
PO BOX 327
GLENS FALLS, NY  12801

NORTHEAST DELTA DENTAL
PO BOX 9566
MANCHESTER, NH  03108-9566

NORTHEAST DIRECTIONAL DRILLING
PO BOX 2228
BIDDEFORD, ME  04005

NORTHEAST PANELS, INC
1980 TURNPIKE STREET BUILDING 1
NORTH ANDOVER, MA  01845

NORTHEASTERN VERMONT REGIONAL
HOSPITAL
BILLING DEPARTMENT 1315 HOSPITAL DRIVE
PO BOX 905
SAINT JOHNSBURY, VT  05819

NORTHERN TOYOTALIFT
683 PINE STREET
BURLINGTON, VT  05401-4921

NORTHERN VERMONT DRIVELINE, LLC
9 GREEN MOUNTAIN DRIVE SOUTH
BURLINGTON, VT  05403

NORTHFIELD SAVINGS BANK
PO BOX 7180
BARRE, VT  05641-7180

NORTHPOINT CONSTRUCTION
MANAGEMENT
22 HAMPSHIRE DRIVE
HUDSON, NH  03051

NORTHWEST SOLAR ENERGY
268 W ALEXANDER ST
CHICAGO, IL  60616

NORTHWEST STATE CORRECTIONAL
3649 LOWER NEWTON RD
SWANTON, VT  05488

NORTHWOODS EXCAVATING, INC.
289 ULMAN ROAD
THETFORD CENTER, VT  05075

NORWICH SOLAR TECHNOLOGIES
15 RAILROAD ROW, SUITE 101
WHITE RIVER JUNCTION, VT  05001

NOUHAD HAJJAOUI
[ADDRESS REDACTED]

NOVICHENKO, KONSTANTIN
[ADDRESS REDACTED]

NOVUS ENERGY DEVELOPMENT, LLC
2 SPRING STREET
MONTPELIER, VT  05602

NRG SYSTEMS
110 RIGGS ROAD
HINESBURG, VT  05461

NUANCE ENERGY
6 CROW CANYON COURT
SAN RAMON, CA  94583

NUFLARE TECHNOLOGIES
1294 HAMMARWOOD AVE
SANTA CLARA, CA  94089

NUTMEG & CO
C/O BNY MELLON
ATTN: BOX 11203
500 ROSS STREET - 154-0455
PITTSBURGH, PA  15262-0001

NYC DEPARTMENT OF CORRECTION
75-20 ASTORIA BLVD, SUITE 160
EAST ELMHURST, NY  11370

NYS CHILD SUPPORT PROCESSING CENTER
PO BOX 15363
ALBANY, NY  12212-5363

NYS DTF- CT
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY  12205-0300

NYSIF DISABILITY BENEFITS
PO BOX 5520
BINGHAMTON, NY  13902-5520

OAK HILL MEDIA, INC.
34 BLAIR PARK ROAD, SUITE 104, BOX 300
WILLISTON, VT  05495

OBEGI, MELISSA
[ADDRESS REDACTED]

OBRIEN, CASEY
[ADDRESS REDACTED]

OBRIEN, CHRISTIAN
[ADDRESS REDACTED]

OBRIEN, THERESA
[ADDRESS REDACTED]

OCEANS EDGE CONDOMINIUMS, LLC
PO BOX 70
MIDDLETON, MA  01949

OCONNELL ELECTRIC COMPANY
830 PHILLIPS ROAD
VICTOR, NY  14564

OCONNELL, COREY
[ADDRESS REDACTED]

OCONNOR, JACOB
[ADDRESS REDACTED]

ODRISCOLL, KEVIN
[ADDRESS REDACTED]

ODUM, JAMES
[ADDRESS REDACTED]

OFFICE OF SEC. OF STATE OF DELAWARE
HON. JEFFREY W. BULLOCK
401 FEDERAL ST
DOVER, DE  19901

OFFICE OF SEC. OF STATE OF DELAWARE
HON. JEFFREY W. BULLOCK
820 N FRENCH ST, 10TH FL
WILMINGTON, DE  19801

OFFICE OF SEC. OF STATE OF FLORIDA
HON. CORD BYRD
R.A. GRAY BLDG
500 S BRONOUGH ST
TALLAHASSEE, FL  32399

OFFICE OF SEC. OF STATE OF MA.
HON. WILLIAM FRANCIS GALVIN
1 ASHBURTON PLACE
BOSTON, MA  02108

OFFICE OF SEC. OF STATE OF MAINE
HON. SHENNA BELLOWS
148 STATE HOUSE STATION
AUGUSTA, ME  04333-0148

OFFICE OF SEC. OF STATE OF N.H.
HON. DAVID M. SCANLAN
107 N MAIN ST
CONCORD, NH  03301

OFFICE OF SEC. OF STATE OF NEW YORK
HON. ROBERT J RODRIGUEZ
ONE COMMERCE PLAZA
99 WASHINGTON AVE, STE1100
ALBANY, NY  12231

OFFICE OF SEC. OF STATE OF RHODE
ISLAND
HON. GREGG M AMORE
148 W RIVER ST
PROVIDENCE, RI  02904

OFFICE OF SEC. OF STATE OF S.C.
HON. MARK HAMMOND
1205 PENDLETON ST, STE 525
COLUMBIA, SC  29201

OFFICE OF SEC. OF STATE OF VERMONT
HON. COPELAND HANZAS
128 STATE ST
MONTPELIER, VT  05633-1101

OFFICE OF THE FEDERAL PUBLIC DEFENDER
DISTRICT OF VERMONT,
126 COLLEGE STREET, SUITE 410
BURLINGTON, VT  05401

OFFICE OF THE UNITED STATES ATTORNEY
DISTRICT OF DELAWARE
HERCULES BUILDING
1313 N. MARKET STREET, SUITE 400
WILMINGTON, DE  19801

OFFICE OF THE UNITED STATES ATTORNEY
DISTRICT OF NEW HAMPSHIRE
53 PLEASANT STREET
4TH FLOOR
CONCORD, NH  03301

OFFICE OF THE UNITED STATES ATTORNEY
DISTRICT OF VERMONT
US COURTHOUSE AND FEDERAL BUILDING
11 ELMWOOD AVENUE, 3RF FL
BURLINGTON, VT  05402-0570

OFFICE OF THE UNITED STATES ATTORNEY
SOUTHERN DISTRICT OF NEW YORK
86 CHAMBERS STREET
3RD FLOOR
NEW YORK, NY  10007

OFFICE OF THE UNITED STATES TRUSTEE
DISTRICT OF DELAWARE
844 KING ST, STE 2207, LOCKBOX 35
TIMOTHY JAY FOX, JR.
WILMINGTON, DE  19801

OFFICE SYSTEMS OF VERMONT, INC.
L-3757
COLUMBUS, OH  43260

OGDEN, VANCE
[ADDRESS REDACTED]

OHIO CASUALTY INSURANCE CO.
175 BERKELEY STREET
BOSTON, MA  02116

OICLE LAND SURVEYING, PC
946 ROUTE 376 UNIT 10
WAPPINGERS FALLS, NY  12590

OLASEMO, MARGARET
[ADDRESS REDACTED]

OLDCASTLE APG, INC.
PO BOX 281479
ATLANTA, GA  30384-1479

OLEDE FORTY FOUR, LLC
C/O STEVEN R. MYERS 54H STARBIRD ROAD
JERICHO, VT  05465

OLEARY-BURKE CIVIL ASSOCIATES
13 CORPORATE DRIVE
ESSEX JUNCTION, VT  05452

OLESKY EXCAVATING
525 CUMMINGS ROAD
CHESTER, VT  05143

OLESKY, CHRISTOPHER
[ADDRESS REDACTED]

OLIVER & JENNIFER BLACKMAN
[ADDRESS REDACTED]

OLSEN, DAVID
[ADDRESS REDACTED]

OMCO SOLAR LLC
4550 WEST WATKINS ST STE 100
PHOENIX, AZ  85043

OMEARA SOLAR
DARREN OMEARA, PO BOX 151
WEST TOPSHAM, VT  05086

OMNIDIAN SOLAR
1411 4TH AVE, SUITE 1000
SEATTLE, WA  98101

ON TARGET UTILITY SERVICE
52 CANCO ROAD
PORTLAND, ME  04103

ONCE UPON A CHILD
38 TAFT CORNERS
WILLISTON, VT  05495

ONE CHURCH STREET PARTNERSHIP
RON PLANTE, CPA, 1475 SPEAR STREET
SOUTH BURLINGTON, VT  05403

ONE SOURCE SECURITY
GENERAL COUNSEL OR CFO
674 DANIEL WEBSTER HIGHWAY
MERRIMACK, NH  03054

ONE-PULL
PO BOX 236
HOLLAND PATENT, NY  13354

ONLIGIC INC.
35 THOMPSON ST.
SOUTH BURLINGTON, VT  05403

OPPENHEIMER & CO INC CUST
MARK E YADGAROFF - IRA ROLLOVER
420 E 51ST ST APT 6C
NEW YORK, NY  10022-8024

OPSUN SYSTEMS, INC.
979 AVE DE BORGOGNE, LOCAL 260
QUEBEC, ON  G1W 2L4
CANADA

OPSUN SYSTEMS, INC.
SERGE
979 AVE DE BORGOGNE, LOCAL 260
QUEBEC, ON  G1W 2L4
CANADA

ORKIN
PO BOX 740847
CINCINNATI, OH  45274-0847

ORMOND BUSHEY & SONS, INC.
2 BUSHEY LANE
ESSEX JUNCTION, VT  05452

OSBORN-KINSELLA, FOREST
[ADDRESS REDACTED]

OSTROUT, ALEXIA
[ADDRESS REDACTED]

OUELLETTE PLUMBING
36 DORSET LANE
WILLISTON, VT  05495-9758

OUELLETTE, BRENT
[ADDRESS REDACTED]

OUELLETTE, CHRISTOPHER
[ADDRESS REDACTED]

OUTDOOR GEAR EXCHANGE
37 CHURCH STREET
BURLINGTON, VT  05401

OVERHEAD DOOR CO.
PO BOX 844
WILLISTON, VT  05495

P & P SEPTIC SERVICE, INC.
PO BOX 639
WILLISTON, VT  05495

P.E. OHALLORAN, INC.
P.O. BOX 592
ELLSWORTH, ME  04605

P.Y. ESTES & SON, INC.
PO BOX 86
W. BALDWIN, ME  04091

P.Y. ESTES & SON, INC.
PO BOX 86
WEST BALDWIN, ME  04091-0086

PA TURNPIKE TOLL BY PLATE
PO BOX 645631
PITTSBURGH, NY  12564-5254

PACIFIC GAS AND ELECTRIC COMPANY
PPC DEPARTMENT PO BOX 997340
SACRAMENTO, CA  95899

PACKARD, MICHAEL
[ADDRESS REDACTED]

PADBERG, ISAAC
[ADDRESS REDACTED]

PAGE STREET LEASING, LLC
PO BOX 129
CANDIA, NH  03034-0129

PAGE, BENJAMIN
[ADDRESS REDACTED]

PAGES SEED
[ADDRESS REDACTED]

PALMER GAS CO.
13 HALL FARM ROAD
ATKINSON, NH  03811

PALMER GAS CO.
PO BOX 9516
MANCHESTER, NH  03108-9516

PALMER, NATHANIEL
[ADDRESS REDACTED]

PALOMAR EXCESS & SURPLUS LINES
4400 WEST 78TH STREET, SUITE 120
BLOOMINGTON, MN  55435

PALOMAR EXCESS & SURPLUS LINES
7979 IVANHOE AVE.
SUITE 500
LA JOLLA, CA  92037

PAM, LLC-PA TURNPIKE
PO BOX 1153
MILWAUKEE, WI  53201-1153

PAMELA POLSTON
[ADDRESS REDACTED]

PANELCLAW, INC.
DEPT. 3350 PO BOX 4110
WOBURN, MA  01888-4110

PANURGY
21 GREGORY DRIVE SUITE 3
SOUTH BURLINGTON, VT  05403

PAQUETTE, INC.
PO BOX 666
EAST MIDDLEBURY, VT  05740

PARASKA, MARGO
[ADDRESS REDACTED]

PARENT, BRANDON
[ADDRESS REDACTED]

PARENTE, MICHAEL
[ADDRESS REDACTED]

PARKER POE
[ADDRESS REDACTED]

PARKER, BRIAN
[ADDRESS REDACTED]

PARKER, JUSTIN
[ADDRESS REDACTED]

PARKER, KYLE
[ADDRESS REDACTED]

PARKES, LAURA
[ADDRESS REDACTED]

PARKWEST VILLAGE CONDO ASSOCIATION
PO BOX 642
SALEM, NH  03079

PARONTO, RYAN
[ADDRESS REDACTED]

PASTOROK, TYLER
[ADDRESS REDACTED]

PATE, JONATHAN
[ADDRESS REDACTED]

PATERNITI, ARLO
[ADDRESS REDACTED]

PATHSTONE
82 NORTH MAIN STREET
ST. ALBANS, VT  05476

PATNAUDE, BOB
[ADDRESS REDACTED]

PATOINE, MELISSA
[ADDRESS REDACTED]

PATRICIA M LEWIS TR
[ADDRESS REDACTED]

PATRICK BURDS
[ADDRESS REDACTED]

PATRICK FLANAGAN
[ADDRESS REDACTED]

PATTEN, MASON
[ADDRESS REDACTED]

PATTERSON, THOMAS
[ADDRESS REDACTED]

PATTERSON, TIMOTHY
[ADDRESS REDACTED]

PAUL & INGRID HENNINGE
[ADDRESS REDACTED]

PAUL A MACDONALD
[ADDRESS REDACTED]

PAUL BAGINSKI
[ADDRESS REDACTED]

PAUL H GOLDSMITH
[ADDRESS REDACTED]

PAUL HARLIN
[ADDRESS REDACTED]

PAUL LEKSTUTIS
[ADDRESS REDACTED]

PAUL O. WHARSHAVSKY
[ADDRESS REDACTED]

PAUL SCHMIDT
[ADDRESS REDACTED]

PAUL, JOSEPH
[ADDRESS REDACTED]

PAULETTE THIBAULT
[ADDRESS REDACTED]

PAULINO HERNANDEZ, JESUS
[ADDRESS REDACTED]

PAVE POWER INC.
703 FOSTER STREET
DURHAM, NC  27701

PAVLIK, NATHAN
[ADDRESS REDACTED]

PAVONE, DOMINICK
[ADDRESS REDACTED]

PAWN FUNDING
633 167TH STREET, SUITE 804
N. MIAMI BEACH, FL  33162

PAYDATA PAYROLL SERVICES
PO BOX 706
ESSEX JUNCTION, VT  05453

PAYLOCITY
1400 AMERICAN LN.
SCHAUMBURG, IL  60173-5452

PAYMODEX
100 INTERNATIONAL DR., STE. 200
PORTSMOUTH, NH  03801

PAYNE, REBECCA
[ADDRESS REDACTED]

PC CONSTRUCTION COMPANY
193 TILLEY DRIVE
SOUTH BURLINGTON, VT  05403

PEAKCM, LLC
450 WEAVER STREET, SUITE 3
WINOOSKI, VT  05404

PEARL STREET PARTNERS
76 PEARL ST., SUITE 202
ESSEX JUNCTION, VT  05452

PEARL, JOHN
[ADDRESS REDACTED]

PEARSON & ASSOCIATES - ISUN
PO BOX 339
RANDOLPH, VT  05060

PECK ELECTRIC CO.
PECK DATA, 400 AVENUE D, SUITE 10
WILLISTON, VT  05495

PECK INVESTMENT PROPERTIES, LLC
4050 WILLISTON ROAD SOUTH
BURLINGTON, VT  05403

PECK INVESTMENT PROPERTIES, LLC
C/O CURRIER, TRASK & DUNLEAVY
RICHARD L. CURRIER, ESQ.
55 NORTH STREET
PRESQUE ISLE, ME  04769

PECK, ADAM
[ADDRESS REDACTED]

PECK, ALEX
[ADDRESS REDACTED]

PECK, JEFFREY
[ADDRESS REDACTED]

PECK, JEFFREY
[ADDRESS REDACTED]

PECK, KATELYN
[ADDRESS REDACTED]

PECK, KRISTA
[ADDRESS REDACTED]

PECKHAM INDUSTRIES
PO BOX 1055
ALBANY, NY  12201-1055

PECKSUN RENEWABLES PRIVATE LIMITED
ELYSIUM 1605,
ADANI TOWNSHIP
AHMEDABAD GUJARAT 382421
INDIA

PEDUTO CONSTRUCTION CORP
7 FOURTH STREET
NEW ROCHELLE, NY  10801

PEERLESS CLOTHING
200 INDUSTRIAL PARK
ST. ALBANS, VT  05478-1873

PELKEY, ETHAN
[ADDRESS REDACTED]

PELKEY, KENDRICK
[ADDRESS REDACTED]

PELL MANUFACTURING, INC.
29 INDUSTRIAL PARK DRIVE
PELHAM, NH  03076

PEOPLE READY, INC.
PO BOX 820145
PHILADELPHIA, PA  19182-0145

PEOPLES UNITED BANK
850 MAIN ST.
BRIDGEPORT, CT  06604

PEOPLES UNITED INSURANCE
PO BOX 6203
BRATTLEBORO, VT  05302-6203

PEPDE CORP.
PO BOX 987
LAWRENCE, MA  01842

PEPPIS, ALEXANDRA
[ADDRESS REDACTED]

PERCEFIELD, JUAN
[ADDRESS REDACTED]

PEREIRA, ELIAS
[ADDRESS REDACTED]

PEREZ RAFAEL, ANGEL PEREZ
[ADDRESS REDACTED]

PERFECTION TRAILER SALES
PO BOX 778 ROUTE 2
RICHMOND, VT  05477

PERLMUTTER, KAITLIN
[ADDRESS REDACTED]

KENYON-BARSTOW COMPANY
77 WILLARD STREET
QUINCY, MA  02169

PERRECA ELECTRIC CO., INC.
520 BROADWAY PO BOX 2530
NEWBURGH, NY  12550

PERRIGO
515 EASTERN AVE
ALLEGAN, MI  49010

PERRY, JASON
[ADDRESS REDACTED]

PETER KEIJZER
[ADDRESS REDACTED]

PETER MENDELSON
[ADDRESS REDACTED]

PETER MORIMOTO
[ADDRESS REDACTED]

PETERSON QUALITY MALT
1822 MONKTON RD
NORTH FERRICBURG, VT  05473

PETERSON, DUANE
[ADDRESS REDACTED]

PETERSON, EDWARD
[ADDRESS REDACTED]

PETERSON, KYLE
[ADDRESS REDACTED]

PETERSONS PORTABLE TOILETS
1287 MADAWASKA ROAD
CONNOR TWP, ME  04736

PETES EQUIPMENT SALES & RENTALS
746 BROOKLYN STREET
MORRISVILLE, VT  05661

PHILBROOK, BENJAMIN
[ADDRESS REDACTED]

PHILIP DODD
[ADDRESS REDACTED]

PHILLIP FOY
[ADDRESS REDACTED]

PHILLIP STILES
[ADDRESS REDACTED]

PHOENIX FEEDS
PO BOX 36
ETHAN ALLEN HWY
NEW HAVEN, VT  05472

PHOENIX PRECAST PRODUCTS
77 REGIONAL DRIVE
CONCORD, NH  03301

PHOENIX SOLAR LLC
277 JUNIPER DRIVE SOUTH
BURLINGTON, VT  05403

PIGNATIELLO, NICK
[ADDRESS REDACTED]

PIKE, ANDREW
[ADDRESS REDACTED]

PINARD WASTE SYSTEMS CO.
PO BOX 5048
MANCHESTER, NH  03108

PINE TREE WASTE
PO BOX 1372
WILLSTON, VT  05495-1372

PINGER, JONATHAN
[ADDRESS REDACTED]

PINGREE, SCOTT
[ADDRESS REDACTED]

PINNACLE LEADERSHIP FOUNDATION
199 SOUTH ROAD
KENSINGTON, NH  03833

PINSOURCE
6 JOSHUA WAY
ESSEX, VT  05451

PINTO, ERI
[ADDRESS REDACTED]

PIONEER MOTORS & DRIVES INC
30 BERARD DRIVE UNIT 6
SOUTH BURLINGTON, VT 05403

PIPEDRIVE
460 PARK AVE. SOUTH
NEW YORK, NY 10016

PITNEY BOWES, INC.
3001 SUMMER STREET
STAMFORD, CT 06926

PLAMADEALA, GHENADIE
[ADDRESS REDACTED]

PLATOS CLOSET
34 TAFT CORNERS
SHOPPING CENTER
WILLISTON, VT 05495

PLOURDE, KEVIN
[ADDRESS REDACTED]

PLUMMER, DAVID
[ADDRESS REDACTED]

PLUNKETT, JAMES
[ADDRESS REDACTED]

POIRIER, LOUIS
[ADDRESS REDACTED]

POLAR RACKING INC - UTILITY
JONATHAN MIZRACHI
6889 REXWOOD ROAD 5
MISSISSAUGA, ON L4V 1R2
CANADA

POLIZZI, ANGELA
[ADDRESS REDACTED]

POLLARD, ISAAC
[ADDRESS REDACTED]

POLLARD, LOGAN
[ADDRESS REDACTED]

POMEROY, JAMES
[ADDRESS REDACTED]

POPE MEMORIAL H.S. COCHECO VALLEY
221 COUNTY FARM ROAD
DOVER, NH 03820

PORSCHE STRATHAM
60 PORTSMOUTH AVE
STRATHAM, NH 03885

PORT ELECTRONICS CORP
45G NORTHWESTERN DRIVE
SALEM, NH 03079

PORTSIDE SYSTEMS, LLC
418 DOVER POINT RD UNIT 3
DOVER, NH 03820

POSPISIL, SHAYNE
[ADDRESS REDACTED]

POTTER ANDERSON & CORROON LLP
1313 N. MARKET ST., 6
WILMINGTON, DE 19801

POTTYS-R-US
48 COLEY TRAFTON ROAD
SHAPLEIGH, ME 04076

POULIN, MICHAEL
[ADDRESS REDACTED]

POWER ENGINEERS, LLC
101 N BEACON STREET 303
WATERTOWN, MA 02472

POWER SOUTH ENERGY COOPERATIVE
POWERSOUTH ENERGY COOPERATIVE
2027 EAST THREE NOTCH STREET
ANDALUSIA, AL 36420

PRAKASH DASOT
[ADDRESS REDACTED]

PRATT & SMITH
578 ROUTE 7
SOUTH; MILTON, VT 05468

PREMIER PUMP
3 RIVERSIDE BUSINESS PARK DRIVE
NORTHFIELD, NH 03276

PRENTISS C. SMITH
[ADDRESS REDACTED]

PRESCOTTS GARAGE
67 MAIN ST.
EAST MACHIAS, ME 04630

PRESTONS PORTABLES LLC
256 MARION STATION ROAD
MARION TWP, ME  04628

PRETI FLAHERTY BELIEVEAU & PACHIOS LLP
P.O. BOX 9546
PORTLAND, ME  04112-9546

PRINCIPAL LIFE
711 HIGH ST.
DES MOINES, IA 50392

PRISM SOLAR TECHNOLOGIES
520 BROAD STREET
NEWARK, NJ  07102

PRO CUT OF NH
183 STATE ROUTE 125
BRENTWOOD, NH  03833

PRO LINE UTILITY CONSTRUCTION
PO BOX 128
SCARBOROUGH, ME  04070

PROCOPIO
525 B STREET SUITE 2200
SAN DIEGO, CA  92101

PROFITSHARING & 401K PLAN LOCAL 567
IBEW
P.O. BOX 1289
LEWISTON, ME  04240

PROFORMA
PO BOX 640814
CINCINNATI, OH  45264-0814

PROGRESSIVE TECHNOLOGIES INC
3750 OLD GETWELL ROAD
MEMPHIS, TN  38118

PROJECT RESOURCE SOLUTIONS
1133 W VAN BUREN STREET
CHICAGO, IL  60607

PROLINE UTILITY CONSTRUCTION
PO BOX 128
SCARBOROUGH, ME  04070

PROOF, MATTHEW
[ADDRESS REDACTED]

PUBLIC CO. ACCOUNTING OVERSIGHT
BOARD
PO BOX 418631
BOSTON, MA  02241-8631

PURVIS, JAMES
[ADDRESS REDACTED]

PV PROS, INC.
5 MARINE VIEW PLAZA, SUITE 301
HOBOKEN, NJ  07030

QC SOLAR (SUZHOU) CORPORATION
NO. 31, XINFA ROAD, SIP
SUZHOU
P.C.: 215123
CHINA

QE SOLAR
16 SOUTH AVENUE WEST, SUITE 207
CRANFORD, NJ  07016

QMERIT ELECTRIFICATION, LLC - CORP
2 VENTURE ST., STE. 550
IRVINE, CA  92618-7406

QT CORPORATION
JIMMY SAULS
2700 FOREST HILLS LOOP SW
WILSON, NC  27839

QUALITY LAWN CARE, LLC
251 WATERMAN HILL ROAD
GREENE, RI  02827

QUEEN CITY STEEL
PO BOX 672
BURLINGTON, VT  05402

QUEIROGA, MARCIO
[ADDRESS REDACTED]

QUEST DIAGNOSTICS MASSACHUSETTS
500 PLAZA DR.
SECAUCUS, NJ  07094

QUEST DIAGNOSTICS
6 BUTTRICK ROAD, SUITE 302
LONDONDERRY, NH  03053

QUEST IRA INC CUST
FBO PAUL LINTHORST - IRA 2658511
17171 PARK ROW
HOUSTON, TX  77084-4927

QUEST IRA INC CUST
FBO PETER SPENGLER - IRA 29436-11
17171 PARK ROW STE 100
HOUSTON, TX  77084-4935

QUILL LLC
P.O. BOX 37600
PHILADELPHIA, PA  19101-0600

R&R PIPELINE CONSTRUCTION AND REPAIR
INC
RYNE NIEMIEC
1909 HWY 255
CENTRAL CITY, AR  72941-7100

R. EDGE CONTRACTING LLC
520 WHITE PLAINS ROAD SUITE 500
TARRYTOWN, NY  10591

R.B. ALLEN CO., INC.
131 LAFAYETTE ROAD
NORTH HAMPTON, NH  03862-0770

R.T.D ENTERPRISES
196 OLD POINT AVENUE PO BOX 247
MADISON, ME  04950

RACHAEL K. BALL
[ADDRESS REDACTED]

RADIO KINGSTON
241-267 ALBANY AVE
KINGSTON, NY  12401

RADIO SOLUTIONS, INC.
55 ACCORD PARK DRIVE
NORWELL, MA  02061

RAFFORD, BRENT
[ADDRESS REDACTED]

RAISTONE PURCHASING LLC-SERIES XXXV
360 MADISON AVE, FL 22
NEW YORK, NY  10017

RAJESH YADAV
2680 FAYETTE DRIVE APT  506
MOUNTAIN VIEW, CA  94040

RALPH DELIA
[ADDRESS REDACTED]

RAMIREZ, DAMIEN
[ADDRESS REDACTED]

RAMOS, EDGAR
[ADDRESS REDACTED]

RAMOS, ERICK MOISES RAMOS
[ADDRESS REDACTED]

RANDALL, CURTIS
[ADDRESS REDACTED]

RANDALL, JOSHUA
[ADDRESS REDACTED]

RANDO, JAMES
[ADDRESS REDACTED]

RANDOLPH, JOSEPH
[ADDRESS REDACTED]

RANDY BROOKER GENERAL CONTRACTOR
13 ACCESS HIGHWAY
LIMESTONE, ME  04750

RAPID MANUFACTURING
15 CHARRON AVENUE
NASHUA, NH  03063

RAPTOR MAPS, INC
444 SOMERVILLE AVENUE
SOMERVILLE, MA  02143

RATH COMMUNICATIONS
N56W24720 N CORPORATE CIRCLE
SUSSEX, WI  53089

RATHBUN LUMBER COMPANY
43 STATE STREET PO BOX 590
PRESQUE ISLE, ME  04769

RAY WU
[ADDRESS REDACTED]

RAYMOND, JAMES
[ADDRESS REDACTED]

RAYMOND, MICHAEL
[ADDRESS REDACTED]

RB TECHNOLOGIES
1970 ROUTE 14 SOUTH
EAST MONTPELIER, VT  05601

RBC CAPITAL MARKETS LLC CUST
FBO AARON SCOTT - ROTH IRA 732-92635
60 S 6TH ST
MAILSTOP P9
MINNEAPOLIS, MN  55402-4400

RBG INC.
317 ROUTE 27
RAYMOND, NH  03077

RBI SOLAR
5513 VINE STREET
CINCINNATI, OH  45217

RBI SOLAR, INC.
TERRASMART, INC. PO BOX 715005
CINCINNATI, OH  45217-5005

READ, MICHELLE
[ADDRESS REDACTED]

READ, MICHELLE
[ADDRESS REDACTED]

READYREFRESH
PO BOX 856192
LOUISVILLE, KY  40825-6195

REARCH COMPANY
88 TECH PARKWAY, SUITE 2
SOUTH BURLINGTON, VT  05403

REAVIS, NICKOLAUS
[ADDRESS REDACTED]

REBECCA NOLAN
[ADDRESS REDACTED]

RECK, JOSEPH
[ADDRESS REDACTED]

RECK, TREVOR
[ADDRESS REDACTED]

RED CLOVER COMMON L.P.
30 FAIRGROUND RD
BRATTLEBORO, VT  05301

RED LION CONST
13 HIDDEN ACRES DR.
LINCOLN, VT  05443

REDDER, CHRISTOPHER
[ADDRESS REDACTED]

REDSTONE COMMERCIAL GROUP
C/O REDSTONE, PO BOX 790
BURLINGTON, VT  05402-0790

REED, ADRIENNE
[ADDRESS REDACTED]

REED, CHRISTOPHER
[ADDRESS REDACTED]

RELIABLE POWER, INC.
380 LAURELWOOD RD
SANTA CLARA, CA  95054

REM CONSTRUCTION LLC
86 FARNHAM ROAD
WILLIAMSTOWN, VT  05679

REMBE, JAMES
[ADDRESS REDACTED]

RENEWABLE ENERGY HOLDINGS LLC
472 ROUTE 31
NORTH RINGOES, NJ  08551

RENEWABLE ENERGY VERMONT
PO BOX 1405
MONTPELIER, VT  05601

RENEWZ SUSTAINABLE SOLUTIONS, INC.
4710 RUS ST-AMBROISE SUITE 242
MONTREAL, QC  H4C 2C7
CANADA

RENNER, CHRISTOPHER
[ADDRESS REDACTED]

RENNER, CHRISTOPHER
[ADDRESS REDACTED]

REPUBLIC SERVICES 095
PO BOX 9001099
LOUISVILLE, KY  40290-1099

RESILIENT NETWORKS, INC
PO BOX 663
MILTON, VT  05468

RESOURCE MANAGEMENT SERVICE, LLC
31 INVERNESS CENTER PARKWAY, SUITE 360
PO BOX 380757
BIRMINGHAM, AL  35238

RESOURCE OFFICE FURNITURE
10B INDUSTRIAL WAY
SALEM, NH  03079

RETZLAFF, SHANE
[ADDRESS REDACTED]

REVISION ENERGY, INC.
758 WESTBROOK STREET
SOUTH PORTLAND, ME  04106

REXEL
PO BOX 417803
BOSTON, MA  02241-7803

REYNOLDS AND SONS, INC.
47 BRIDGE STREET PO BOX 380
SOUTH BARRE, VT  05670

RHO IMPACT INC
935 KING WILLIAM DRIVE
CHARLOTTESVILLE, VA  22901

RHODA G DAKIN TRUSTEE
[ADDRESS REDACTED]

RHODA G. DAKIN TRUST
[ADDRESS REDACTED]

RHODE ISLAND DEPARTMENT OF
BUSINESS REGULATION
1511 PONTIAC AVE
CRANSTON, RI  02920

RHODE ISLAND DEPT OF LABOR AND
TRAINING
1511 PONTIAC AVENUE
CRANSTON, RI  02920

RHODE ISLAND DEPT OF
ENVIRONMENTAL MANAGEMENT
235 PROMENADE ST
PROVIDENCE, RI  02908-5767

RHODE ISLAND DIVISION OF TAXATION
ONE CAPITOL HILL
PROVIDENCE, RI  02908-5800

RI DIVISION OF TAXATION
ONE CAPITOL HILL
PROVIDENCE, RI  02908

RICCIO, ALEX
[ADDRESS REDACTED]

RICE, GEORGE
[ADDRESS REDACTED]

RICHARD CLARK
[ADDRESS REDACTED]

RICHARD DAVIDSON-TOMAN
[ADDRESS REDACTED]

RICHARD F TAYLOR
[ADDRESS REDACTED]

RICHARD GALBRAITH
[ADDRESS REDACTED]

RICHARD HINES
[ADDRESS REDACTED]

RICHARD M FAUST
[ADDRESS REDACTED]

RICHARD POMYKALA
[ADDRESS REDACTED]

RICHARD ROSENKRANTZ
[ADDRESS REDACTED]

RICHARD SCHWEITZER JR
[ADDRESS REDACTED]

RICHARD SCHWEITZER SR
[ADDRESS REDACTED]

RICHARD W. & EMILY W. MOORE
[ADDRESS REDACTED]

RICHARDS, JODY
[ADDRESS REDACTED]

RICK WESTON
[ADDRESS REDACTED]

RICKS TOWING AND REPAIR, INC.
234 KRUPP DRIVE
WILLISTON, VT  05495

RICKSON, ISAAC
[ADDRESS REDACTED]

RIDGEBACK SOLAR
518 NORTH HOLY STREET
PHILADELPHIA, PA  19104

RIDGEBACK SOLAR
RYAN MALLGRAVE
518 NORTH HOLY STREET
PHILADELPHIA, PA  19104

RIEGEL-AYLWARD, ABIGAIL
[ADDRESS REDACTED]

RIMOL GREENHOUSE SYSTEMS
40 LONDONDERRY TURNPIKE, SUITE 2D
HOOKSETT, NH  03106

RINKER ENVIRONMENTAL SERVICES, LLC
DBA-WESTERN MD SEPTIC
2970 FINGERBOARD ROAD
OAKLAND, MD  21550

RISIN ENERGY CO., LIMITED
FLOOR 3, WENTANG INDUSTRIAL PARK
GUANWEN ROAD
DONGCHENG DISTRICT, DONGGUAN CITY
GUANGDONG PROVINCE  CHINA

RIVER CITY
P.O. BOX 1420
WASHINGTON, NC  27889

RIVERA, JOSEPH
[ADDRESS REDACTED]

RIVERSTONE EQUITY PARTNERS LP
712 FIFTH AVENUE 19TH FLOOR
NEW YORK, NY  10019

RIVIAN AUTOMOTIVE LLC
14600 MYFORD ROAD
IRVINE, CA  92606

RK MILES
88 EXCHANGE STREET
MIDDLEBURY, VT  05753

ROBERSON, NICHOLAS
[ADDRESS REDACTED]

ROBERT BECK
[ADDRESS REDACTED]

ROBERT DOWNEY
[ADDRESS REDACTED]

ROBERT FLEET
[ADDRESS REDACTED]

ROBERT FRENCH
[ADDRESS REDACTED]

ROBERT KNAPE
[ADDRESS REDACTED]

ROBERT LEMERY
[ADDRESS REDACTED]

ROBERT MORONEY
[ADDRESS REDACTED]

ROBERT MORRIS
[ADDRESS REDACTED]

ROBERT P. LORD, JR.
[ADDRESS REDACTED]

ROBERT W KASTENSCHMIDT
[ADDRESS REDACTED]

ROBERTSON, JOSHUA
[ADDRESS REDACTED]

ROBIN PHILPOT
[ADDRESS REDACTED]

ROBINSON & COLE LLP
JOSEPH BARRA
1 BOSTON PLACE, 25TH FLOOR
BOSTON, MA  02108

ROBINSON COLE
[ADDRESS REDACTED]

ROBSON TRANSPORT
PO BOX 1068
MORRISVILLE, VT  05661

ROCHE, PAUL
[ADDRESS REDACTED]

ROCHE, PAUL
[ADDRESS REDACTED]

ROCHE, PAUL
[ADDRESS REDACTED]

ROCK ELECTRIC
982 GERALDINE ST.
NEW BEDFORD, MA  02740

ROCKINGHAM ELECTRICAL SUPPLY CO., INC.
437 SHATTUCK WAY
NEWINGTON, NH  03801

ROCKINGHAM EMERGENCY VETERINARY
HOSPITAL
3 COBBETTS POND ROAD
WINDHAM, NH  03087

ROCKO, MICHAEL
[ADDRESS REDACTED]

ROCKY HILL GARDEN SUPPLY
55 CEMETERY ROAD SUITE 2
WILTON, ME  04294

RODRIGUEZ, JUAN CARLOS C
[ADDRESS REDACTED]

ROGERS, CHAD
[ADDRESS REDACTED]

ROGGENSACK, SCOTT
[ADDRESS REDACTED]

ROLAND BERGER - CORP
37000 WOODWARD AVENUE SUITE 200
BLOOMFIELD HILLS, MI  48304

RONALD FENN
[ADDRESS REDACTED]

RONALD V DEARTH
[ADDRESS REDACTED]

RONS JOHNS CHEMICAL TOILETS
571 ROUTE 103
NEWBURY, NH  03255

ROOT, STEVEN
[ADDRESS REDACTED]

ROSENGRANT, CHELSEY
[ADDRESS REDACTED]

ROSS, BRANDON
[ADDRESS REDACTED]

ROSSI ELECTRIC CO., INC.
65 WESTERN INDUSTRIAL DRIVE
CRANSTON, RI  02921

ROTARY MART
103 SHELBURNE ROAD
BURLINGTON, VT  05401

ROTTEN ROCK CRANE SERVICE LLC -
LIBERTY
185A VALLEY VIEW ROAD
NORTH CONWAY, NH  03860

ROUSE, ETHAN
[ADDRESS REDACTED]

ROY, GASTON
[ADDRESS REDACTED]

ROYALTY RADIATION ONCOLOGY
MEDICAL GROUP PROFIT SHARING PLAN
FBO SRI GORTY
780 CORAL TREE WAY
UPLAND, CA  91784-1696

ROYALYN KEATHLEY
[ADDRESS REDACTED]

RP CONSTRUCTION SERVICES, LLC
305 DELA VINA AVENUE
MONTEREY, CA  93940

RSM CONSTRUCTION GROUP
461 FROM ROAD
PARAMUS, NJ  07652

RSM US LLP
5155 PAYSPHERE CIRCLE
CHICAGO, IL  60674

RUCKUS, DANIEL
[ADDRESS REDACTED]

RUIZ, DANIEL
[ADDRESS REDACTED]

RUIZ, JOHNATHAN
[ADDRESS REDACTED]

RUM GULLY PROPERTIES
PO BOX 949
WALTERBORO, SC  29488

RUNTIME SOLAR
15 RAILROAD ROW SUITE 101
WHITE RIVER JUNCTION, VT  05001

RUSSELL CORPORATION
170 SOUTH MAIN STREET, SUITE 6
RUTLAND, VT  05701

RUSSELL, ANDREW
[ADDRESS REDACTED]

RUSSEN, MICHAEL
[ADDRESS REDACTED]

RUSSO, MICHAEL
[ADDRESS REDACTED]

RUSSO, REN
[ADDRESS REDACTED]

RUSTY RENDON
C/O PACIFIC TRIAL ATTORNEYS
VICTORIA KNOWLES
4100 NEWPORT PLACE, STE 800
NEWPORT BEACH, CA  92660

RUTLAND SUPERVISORY DISTRICT
1612 POST ROAD
RUTLAND, VT  05701

RYAN SEXTON
[ADDRESS REDACTED]

RYAN WILLETTE
[ADDRESS REDACTED]

RYAN WILLIAMSON
[ADDRESS REDACTED]

S & R SOLAR DESIGN CORP
PO BOX 220342
GREAT NECK, NY  11022

S&D TRANSFER LOGISTICS, INC.
2615 US HWY ROUTE 130 SOUTH SUITE 200
CRANBURY, NJ  08512

S&P GLOBAL MARKET INTELLIGENCE
33356 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

S. W. COLE ENGINEERING, INC
26 COLES CROSSING DRIVE
SIDNEY, ME  04330

S.C. DEPT OF NATURAL RESOURCES
1000 ASSEMBLY ST
COLUMBIA, SC  29201

S.C. DEPT OF NATURAL RESOURCES
PO BOX 11710
COLUMBIA, SC  29211-1710

S.D. IRELAND
PO BOX 2286
SOUTH BURLINGTON, VT  05407

S.D. MYERS LLC
180 SOUTH AVENUE
TALLMADGE, OH  44278

S3 POWER, INC
P.O. BOX 856
NORWOOD, MA  02062

SAC FASTENER, INC.
206 AVENUE C
WILLISTON, VT  05495-6062

SACHAR, VICTORIA
[ADDRESS REDACTED]

SAFETEK, INC.
89C ETHAN ALLEN DRIVE SOUTH
BURLINGTON, VT  05403

SAFETY SYSTEMS OF VERMONT, LLC
PO BOX 8444
ESSEX, VT  05451

SAINT MICHAELS COLLEGE
BUILDING 1400
FORT ETHAN ALLEN
COLCHESTER, VT  05439

SALEM ANIMAL HOSPITAL
193 S. BROADWAY
SALEM, NH  03079

SALEM FAMILY DENTAL
220 MAIN STREET
SALEM, NH  03079

SALEM MANUFACTURED HOMES LLC
72 SOUTH BROADWAY
SALEM, NH  03079

SALESFORCE.COM, INC.
PO BOX 203141
DALLAS, TX  75320-3141

SALISBURY REDEVELOPMENT, LLC
C/O MINCO DEVELOPMENT, 231 SUTTON
STREET
NORTH ANDOVER, MA  01845

SALLY POLLAK
[ADDRESS REDACTED]

SALMON & NOSTRAND
PO BOX 535
BELLOWS FALLS, VT  05101-0535

SALMON FAMILY LIVING TRUST
175 ARABIAN DR.
SEDONA, AZ  86351

SAM ADAMS
[ADDRESS REDACTED]

SAM ANTAR
[ADDRESS REDACTED]

SAME SUN OF VT
24 CENTER STREET
RUTLAND, VT  05701

SAMPSON, TODD
[ADDRESS REDACTED]

SAMS, TERRY
[ADDRESS REDACTED]

SAMSON FASTENER
[ADDRESS REDACTED]

SANDRA RAMEY
[ADDRESS REDACTED]

SANDY CREEK SOLAR LLC
39 HUDSON FALLS RD
SOUTH GLENS FALLS, NY  12803

SANKAR PRAYAGA
[ADDRESS REDACTED]

SANTEE COOPER
[ADDRESS REDACTED]

SANTINI, COLE
[ADDRESS REDACTED]

SARA BLAKE JOYNER
[ADDRESS REDACTED]

SASSOON M. PERESS
[ADDRESS REDACTED]

SASSOON M. PERESS
C/O LYNN LYNN BLACKMAN & MANITSKY
ALIZA HARRIGAN & PIETRO LYNN
76 ST. PAUL ST., STE 400
BURLINGTON, VT  05401

SAVAGE, MARK
[ADDRESS REDACTED]

SAVIO, ANNIKA
[ADDRESS REDACTED]

SAVOY, JOSHUA
[ADDRESS REDACTED]

SAY TECHNOLOGIES LLC - CORP
245 8TH AVENUE  1040
NEW YORK, NY  10011

SC VT 64 ESSEX WAY
64 ESSEX WAY
ESSEX, VT  05452

SC VT 9 US ROUTE 5
SAM ADAMS, 9 US ROUTE 5
FARLEE, VT  05045

SCDOR
PO BOX 100153
CORPORATE VOUCHER
COLUMBIA, SC  29202

SCHEER, ELI
[ADDRESS REDACTED]

SCHELL, JOSEPH
[ADDRESS REDACTED]

SCHNEIDER-ELECTRIC SOLAR INVERTERS
LOCKBOX  734046
NETWORK PLACE
CHICAGO, IL  60673-1247

SCHWARTZ, JESSE
[ADDRESS REDACTED]

SCHWEITZER ENGINEERING LABORATORIES
2350 NE HOPKINS COURT
PULLMAN, WA  99163

SCOTT ESPOSITO
[ADDRESS REDACTED]

SCOTT GRAHAM
[ADDRESS REDACTED]

SCOTT HEERY
[ADDRESS REDACTED]

SCOTT R SECREST, PE
[ADDRESS REDACTED]

SCOTT, BRENNAN
[ADDRESS REDACTED]

SCOTT, CHRISTOPHER
[ADDRESS REDACTED]

SCOTT, RALDON
[ADDRESS REDACTED]

SCOTTS RECREATION
PO BOX 615
MANCHESTER, ME  04351

SCRIBNER, BRAYDEN
[ADDRESS REDACTED]

SD IRELAND
193 INDUSTRIAL AVE
WILLISTON, VT  05495

SE GROUP
131 CHURCH STREET SUITE 300
BURLINGTON, VT  05401

SEA OAK CAPITAL, LLC
270 SEA OAK DRIVE
VERO BEACH, FL  32963

SEAMUS MAXWELL
[ADDRESS REDACTED]

SEAN MCCANN
[ADDRESS REDACTED]

SECRETARY OF STATE/DIV OF REVENUE
DIVISION OF CORPORATIONS
FRANCHISE TAX
P.O. BOX 898
DOVER, DE  19903

SECRETARY OF STATE/DIV OF REVENUE
DIVISION OF CORPORATIONS; FRANCHISE
TAX
JOHN G TOWNSEND BLDG
401 FEDERAL ST, STE 4
DOVER, DE  19901

SECRETARY OF STATE/DIV OF REVENUE
P.O. BOX 5509
DIVISION OF CORPORATIONS
BINGHAMTON, NY  13902-5509

SECRETARY OF STATE/DIV OF REVENUE
P.O. BOX 5509
DIVISION OF CORPORATIONS
BINGHAMTON, NY  13905

SECURITIES & EXCHANGE COMMISSION
100 F STREET, NE
WASHINGTON, DC  20549

SECURITIES & EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
ATTN: ANDREW CALAMARI, REGIONAL
DIRECTOR
BROOKFIELD PLACE 200 VESEY ST, STE 400
NEW YORK, NY  10281-1022

SEGAL SELECT INSURANCE SERVICES, INC
333 WEST 34TH STREET
NEW YORK, NY  10001-2402

SEGAL SELECT INSURANCE SERVICES, INC
PO BOX 21420
NEW YORK, NY  10087

SEGERBERG, ERIC
[ADDRESS REDACTED]

SEIA MEMBERSHIP
1425 K ST NW STE 1000
WASHINGTON, DC  20005

SELF, CHRISTIAN
[ADDRESS REDACTED]

SEMA CONNECT, INC.
4961 TESLA DRIVE SUITE A
BOWIE, MD  20715

SENSINI, SARAH
[ADDRESS REDACTED]

SEREDYNSKI, JOHNATHAN
[ADDRESS REDACTED]

SERGIO VALLEJO
[ADDRESS REDACTED]

SEVENTH GENERATION, INC.
ACCOUNTS PAYABLE,
60 LAKE STREET, SUITE 3N
BURLINGTON, VT  05401

SHAMBAUGH & SON, L.P.
PO BOX 1287
FORT WAYNE, IN  46801

SHANE STEVENSON GENERAL
CONTRACTING
1963 BARNET CENTER RD
BARNET, VT  05821

SHANKS, JOHN
[ADDRESS REDACTED]

SHARON K JUDD
[ADDRESS REDACTED]

SHATNEY, JAMMIE
[ADDRESS REDACTED]

SHAW, JARED
[ADDRESS REDACTED]

SHAW, JOVANNI
[ADDRESS REDACTED]

SHAW, TRAVIS
[ADDRESS REDACTED]

SHEA CONCRETE PRODUCTS
87 HAVERHILL ROAD
AMESBURY, MA  01913

SHEA, DANIEL
[ADDRESS REDACTED]

SHEER LOGISTICS
635 TRADE CENTER BLVD.
CHESTERFIELD, MO  63005

SHELTERWOOD CONSTRUCTION
421 CARTWHEEL RD
MORETOWN, VT  05660

SHEPPARD MULLIN - CORP
PO BOX 716409
PHILADELPHIA, PA  19171-6409

SHERMAN, JEFFREY
[ADDRESS REDACTED]

SHERWIN ELECTRIC
7A MORSE DRIVE
ESSEX JUNCTION, VT  05452

SHIELDS & CO
RICHARD NEWMAN
800 SOUTH STREET
WALTHAM, MA  02453

SHONTAE BAKER
[ADDRESS REDACTED]

SHOSHANA ZIMMERMAN
[ADDRESS REDACTED]

SHRED-EX, LLC
529 JASPER MINE ROAD
COLCHESTER, VT  05446

SIC USA LLC
780 MONTAGUE EXPRESSWAY SUITE 102
SAN JOSE, CA  95131

SICOTTE EXCAVATION AND LANDSCAPING
ALEX SICOTTE
2419 VT ROUTE 100
LOWELL, VT  05847

SIDOTI & COMPANY, LLC
ATTN: CHRISTA ROSENTHAL PO BOX 5337
NEW YORK, NY  10185

SIEMENS INDUSTRY, INC.
BUILDING TECH DIVISION,
6075 EAST MOLLOY RD
SYRACUSE, NY  13211

SIERRA OVERHEAD ANALYTICS,INC
18859 MICROTRONICS WAY UNIT B7
SONORA, CA  95370

SIETTMANN, ETHAN
[ADDRESS REDACTED]

SIF TENNESSEE LLC
2136 NE 123RD ST
NORTH MIAMI, FL  33181

SIGN A RAMA, USA
3073 WILLISTON RD
SOUTH BURLINGTON, VT  05403

SIKORA, TODD
[ADDRESS REDACTED]

SILVA ALEXANDROV
[ADDRESS REDACTED]

SIMON PEARCE
JAY BENSON, MEMBER, 109 PARK RD
WINDSOR, VT  05089

SIMON, STORM
[ADDRESS REDACTED]

SIMPLE ENERGY PARTNERS, LLC
112 NORTH MAIN STREET
WEST LEBANON, NH  03784

SIMPLY DIVINE CAFE LLC
426 INDUSTRIAL AVENUE SUITE 155
WILLISTON, VT  05495

SIMPSON FAMILY LIVING TRUST
1587 GETTYSVUE WAY
PRESCOTT, AZ  86301

SIMPSON THACHER & BARTLETT LLP -CORP
600 TRAVIS STREET, SUITE 5400
HOUSTON, TX  77002

SIMPSON, ERIC
[ADDRESS REDACTED]

SINCLAIR DESIGNS & ENGINEERING LLC
P.O. BOX 191
MARSHALL, MI  49068

SINES, ROBERT
[ADDRESS REDACTED]

SKID STEERS DIRECT
555 RUE CAMIEL SYS ST.
WINNIPEG, MB  R2J 185
CANADA

SKILLED TRADES PARTNERS INC.
24 NEW BOSTON ROAD
STURBRIDGE, MA  01566

SKY HIGH SOLAR LLC
39 HUDSON FALLS RD
SOUTH GLENS FALLS, NY  12803

SME
4 BLANCHARD ROAD P.O. BOX 85A
CUMBERLAND, ME  04021

SMITH, CONNOR
[ADDRESS REDACTED]

SMITH, CURTIS
[ADDRESS REDACTED]

SMITH, DYLON
[ADDRESS REDACTED]

SMITH, JUSTIN
[ADDRESS REDACTED]

SMITH, KENNETH
[ADDRESS REDACTED]

SMITH, LARRY
[ADDRESS REDACTED]

SMITH, LEO
[ADDRESS REDACTED]

SMITH-VAZQUEZ, SEBASTIAN
[ADDRESS REDACTED]

SOCORE ENERGY
225 W HUBBARD STREET, SUITE 200
CHICAGO, IL  60654

SODERBERG CONSTRUCTION
460 YORK STREET
CARIBOU, ME  04736

SODERBERG CONSTRUCTION
BRADLEY DOODY
460 YORK STREET
CARIBOU, ME  04736

SOHO SOFT, INC.
11705 BOYETTE ROAD SUITE 533
RIVERVIEW, FL  33569

SOLAFLECT PROPERTIES V LLC
1190 TURNPIKE ROAD
NORWICH, VT  05055

SOLAR COMMUNITIES INC
AS REPRESENTATIVE
PO BOX 2575
SPRINGFIELD, IL  62708

SOLAR DATA SYSTEMS, INC.
23 FRANCIS J. CLARKE CIRCLE, SUITE 4A
BETHEL, CT  06801

SOLAR EDGE
47505 SEABRIDGE DRIVE
FREMONT, CA  94538

SOLAR ENERGY TRADE SHOWS, LLC
225 REINEKERS LANE SUITE 680
ALEXANDRIA, VA  22314

SOLAR INDUSTRY RESOURCES, LLC
391 LAS COLINAS BLVD E  130-331
IRVING, TX  75039

SOLAR LOG
23 FRANCIS J. CLARKE CIRCLE, SUITE 4A
BETHEL, CT  06801

SOLAR OPERATION SOLUTIONS
COREY KOENIG
20035 JETTON RD, SUITE D
CORNELIUS, NC  28031

SOLAR OPERATION SOLUTIONS
COREY KOENIG
PO BOX 1342
BROWNFIELD, TX  79316

SOLAR POWER ENGINEERING - ISUN
272 SPRING HOLLOW LANE
MONTPELIER, VT  05602

SOLARBOS - INDUSTRIAL
SOLARBOS PO BOX 714904
CINCINNATI, OH  45271-4904

SOLARGIS S.R.O.
BOTTOVA 2A
BRATISLAVA  811 09
SLOVAK REPUBLIC

SOLBERG, ZACHARY
[ADDRESS REDACTED]

SOLLEGA, INC.
128 DE MONTFORT AVE.
SAN FRANCISCO, CA  94112

SOLMETRIC
1117 MORRIS ST., STE. 100
SEBASTOPOL, CA  95472

SOLOMON TRANSFORMERS, LLC
PO BOX 245 103 W MAIN
SOLOMON, KS  67480

SOLTAGE
333 WASHINGTON ST, 4TH FLOOR
JERSEY CITY, NJ  07302

SOTOMAYOR, DREW
[ADDRESS REDACTED]

SOUCY INDUSTRIES, INC.
5 DICK TRACY DRIVE
PELHAM, NH  03076

SOULE, LESLIE, KIDDER, PLLC
220 MAIN STREET
SALEM, NH  03079

SOUTH BURLINGTON FIRE DEPARTMENT
ELECTRICAL INSPECTION SERVICES
575 DORSET STREET SOUTH
BURLINGTON, VT  05403

SOUTH BURLINGTON PLANNING & ZONING
575 DORSET STREET SOUTH
BURLINGTON, VT  05403

SOUTH BURLINGTON WATER DEPT
403 QUEEN CITY PARK ROAD SOUTH
BURLINGTON, VT  05403

SOUTH CAROLINA DEPT OF LABOR,
LICENSING AND REGULATION
110 CENTERVIEW DR
COLUMBIA, SC  29210

SOUTH CAROLINA DEPT OF REVENUE
300A OUTLET POINTE BOULEVARD
COLUMBIA, SC  29210

SOUTH CAROLINA SECURITIES
PO BOX 11549
COLUMBIA, SC  29211-1549

SOUTH CAROLINA SECURITIES
REMBERT DENNIS BUILDING
1000 ASSEMBLY ST 1
COLUMBIA, SC  29201

SOUTH CAROLINA STATE TREASURY
UNCLAIMED PROPERTY PROGRAM
1200 SENATE ST, ROOM 214
COLUMBIA, SC  29201

SOUTH DAKOTA DEPT OF ENVIRONMENT
& NATURAL RESOURCES
523 E CAPITOL AVE
PIERRE, SD  57501

SOUTH DAKOTA DIVISION OF INSURANCE
SECURITIES REGULATION
124 S EUCLID AVE, 2ND FL
PIERRE, SD  57501

SOUTH FORTY SOLAR, LLC C/O LAW OFFICE
FJ VON TURKOVICH, PC,
ONE NATIONAL LIFE DRIVE
MONTPELIER, VT  05604

SOUTH VILLAGE
130 ALLEN RD E
SOUTH BURLINGTON, VT  05403

SOUTHERN NEW HAMPSHIRE UNIVERSITY
2500 N. RIVER RD.
MANCHESTER, NH  03106

SOUTHERN STATES
30 GEORGIA AVENUE
HAMPTON, GA  30228

SPAFFORD & SONS WELL
11 SOUTH MAIN STREET
JERICHO, VT  05465

SPARTAN MAT
3034 E BAARS AVENUE
GILBERT, AZ  85297

SPEAK EASY ARTS, LLC
400 PINE ST.
BURLINGTON, VT  05401

SPECHT TRUST
14 ALDERBROOK ROAD
ESSEX JUNCTION, VT  05452

SPECIAL FUND FOR DISABILITY BENEFITS
ACCOUNTS-DB PENALTY WORK COMP
BOARD
328 STATE STREET
SCHENECTADY, NY  12305-2318

SPECIALIZED ENERGY CONTRACTOR LLC
5689 INDUSTRIAL BLVD
MILTON, FL  32583

SPECTRUM BUSINESS
4145 S. FALKENBURG RD
RIVERVIEW, FL  33578-8652

SPEED SOLAR, INC.
PO BOX 245
DEERFIELD, WI  53531

SPELBRING, BRADFORD
[ADDRESS REDACTED]

SPENCE, DUSTIN
[ADDRESS REDACTED]

SPIFFY SOLAR
PO BOX 113
HENDERSON, CO  80640

SPILVA, BRETT
[ADDRESS REDACTED]

SPINDELEYE ASSOCIATES
6 TSIENNETO ROAD, SUITE 101
DERRY, NH  03038

SPITLER FAMILY TRUST
[ADDRESS REDACTED]

SPRAGUE, ALEXANDER
[ADDRESS REDACTED]

SPRUCE PEAK MASTER OWNERS
ASSOCIATION
7320 MOUNTAIN RD
STOWE, VT  05672

SRUTHEEJ SRUTHASENAN
4880 AVE BOURRET
MONTREAL, QC  H1Z 4J5
CANADA

ST FRANCIS, COLE
[ADDRESS REDACTED]

ST JOSEPH HOSPITAL OF NASHUA
172 KINSLEY STREET
NASHUA, NH  03060-3648

ST. GELAIS, KYLE
[ADDRESS REDACTED]

ST. PETER, JACKSON
[ADDRESS REDACTED]

STACI SMITH
[ADDRESS REDACTED]

STAFFORD, KENT
[ADDRESS REDACTED]

STAN MILES
[ADDRESS REDACTED]

STANDARD COMMUNICATIONS, INC.
5402 LEEDS MANOR ROAD
HUME, VA  22639

STANDARD INSURANCE  COMPANY
STANDARD INSURANCE COMPANY PO BOX
5676
PORTLAND, OR  97228-5676

STANDARD SOLAR, INC
530 GAITHER RD, STE 900
ROCKVILLE, MD  20850

STANFORD, PETER
[ADDRESS REDACTED]

STANLEY BLACK & DECKER, INC.
PO BOX 50400
INDIANAPOLIS, IN  46250

STANLEY TREE SERVICE, INC
275 GEORGE WASHINGTON HIGHWAY
SMITHFIELD, RI  02917

STANLEY, BRENT
[ADDRESS REDACTED]

STAPLES CONSTRUCTION
44 SUPERIOR DRIVE
CARIBOU, ME  04736

STAPLES CREDIT PLAN
PO BOX 9020
DES MOINES, IA  50368-9020

STAR, LAURA
[ADDRESS REDACTED]

STATE OF MAINE ATTORNEY GENERAL
ATTN: AARON FREY
6 STATE HOUSE STATION
AUGUSTA, ME  04333

STATE OF MAINE
111 SEWALL ST., 4TH FL.
AUGUSTA, ME  04330

STATE OF MARYLAND
OFFICE OF THE STATE FIRE MARSHAL
1201 REISTERSTOWN ROAD
PIKESVILLE, MD  21208

STATE OF MASSACHUSETTS ATTORNEY
GENERAL
ATTN: ANDREA JOY CAMPBELL
1 ASHBURTON PLACE, 20TH FL
BOSTON, MA  02108-1518

STATE OF NEW HAMPSHIRE - CORP
PO BOX 1265
CONCORD, NH  03302-1265

STATE OF NEW HAMPSHIRE TREASURY
UNCLAIMED PROPERTY DIVISION
25 CAPITOL ST, ROOM 121
CONCORD, NH  03301

STATE OF NEW HAMPSHIRE
DEPARTMENT OF REVENUE
ADMINISTRATION
PO BOX 637
CONCORD, NH  03302-0637

STATE OF NEW YORK
DEPARTMENT OF STATE
123 WILLIAM ST.
NEW YORK, NY  10038-3804

STATE OF RHODE ISLAND ATTORNEY
GENERAL
ATTN: PETER F. NERONHA
150 S MAIN ST
PROVIDENCE, RI  02903

STATE OF RHODE ISLAND
DIV. OF TAXATION DEPT  88 PO BOX 9702
PROVIDENCE, RI  02940-9702

STATE OF RHODE ISLAND
OFFICE OF THE GENERAL TREASURER
50 SERVICE AVE
WARWICK, RI  02886

STATE OF SOUTH CAROLINA ATTORNEY
GENERAL
ATTN: ALAN WILSON
PO BOX 11549
COLUMBIA, SC  29211-1549

STATE OF SOUTH CAROLINA ATTORNEY
GENERAL
ATTN: ALAN WILSON
REMBERT C. DENNIS OFFICE BLDG
1000 ASSEMBLY ST, ROOM 519
COLUMBIA, SC  29201

STATE OF VERMONT - ISUN
TWO GOVERNOR AIKEN AVE DRAWER 33
MONTPELIER, VT  05633-5801

STATE OF VERMONT - TELECOM SECTION
133 STATE STREET 5TH FLOOR
TELECOMMUNICATIONS SECTION
MONTPELIER, VT  05633-0210

STATE OF VERMONT - TREASURERS OFFICE
109 STATE STREET
MONTPELIER, VT  05609-6200

STATE OF VERMONT BGS
2 GOVERNOR AIKEN AVE
MONTPELIER, VT  05633-5801

STATE OF VERMONT FOREST & PARKS
271 NORTH MAIN STREET, SUITE 215
RUTLAND, VT  05701-2423

STATE OF VERMONT
COURT ADMINISTRATORS OFFICE
BILLING, 112 STATE STREET, 5TH FLOOR
MONTPELIER, VT  05602

STATE OF VERMONT
OFFICE OF THE STATE TREASURER
109 STATE ST, 4TH FL
MONTPELIER, VT  05609-6200

STATE OF VERMONT, MILITARY DEPT
789 VT NATIONAL GUARD ROAD, BUILDING  5
CAMP JOHNSON
COLCHESTER, VT  05446

STATE WATER RESOURCES CONTROL
BOARD
STORM WATER SECTION
1001 STREET 15TH FLOOR
SACRAMENTO, CA  95814

STEPHAN GAEHDE
[ADDRESS REDACTED]

STEPHEN FARRINGTON
[ADDRESS REDACTED]

STEPHEN WADE
[ADDRESS REDACTED]

STERLING CONSTRUCTION
1037 HINESBURG RD SUITE A
SOUTH BURLINGTON, VT  05403

STERLING, ALLEN
[ADDRESS REDACTED]

STEVE FERREIRA
[ADDRESS REDACTED]

STEVE GRIMM
[ADDRESS REDACTED]

STEVEN AMSTERDAM
[ADDRESS REDACTED]

STEVEN COOK
[ADDRESS REDACTED]

STEVEN G PAZDRO
[ADDRESS REDACTED]

STEVEN MORRILL
[ADDRESS REDACTED]

STEVEN OSGOOD
[ADDRESS REDACTED]

STEVEN R AHO
[ADDRESS REDACTED]

STEVENS, SETH
[ADDRESS REDACTED]

STEVENSON, KEVIN
[ADDRESS REDACTED]

STEWARD MEDICAL GROUP
1900 N. PEARL ST., 2400
DALLAS, TX  75201

STEWART CONSTRUCTION
24 PEARL STREET
ESSEX JUNCTION, VT  05453

STEWART K WARD
[ADDRESS REDACTED]

STIFFLER, JEFFREY
[ADDRESS REDACTED]

STILES, ROBERT
[ADDRESS REDACTED]

STILLPOINT CAPITAL LLC
[ADDRESS REDACTED]

STOCKER, JACOB
[ADDRESS REDACTED]

STOKES, CLAUDIA ALEJANDRA
[ADDRESS REDACTED]

STOKES, TREVOR
[ADDRESS REDACTED]

STOKES, ZOILA
[ADDRESS REDACTED]

STONE ENVIRONMENTAL, INC.
535 STONE CUTTERS WAY
MONTPELIER, VT  05602

STRAFFORD ENERGY
9 BINNEY LANE, OLD
GREENWICH, CT  06870

STRAIGHTLINE FENCING
1271 PRESQUE ISLE ROAD
CARIBOU, ME  04736

STRATEGIC PRODUCTS & SERVICE/SPS
3 WING DRIVE, SUITE 100
CEDAR KNOLLS, NJ  07926

STRATEGICE ADVISORS GROUP LTD
511 ANGLESEA AVE
OCEAN GATE, NJ  08740-1066

STRATHAM CIRCLE CONSTRUCTION, INC.
415 ROUTE 125
BRENTWOOD, NH  03833

STRAWBERRY ENERGY D.O.O
RUZVELTOVA 1
BEOGRAD  11020
SERBIA

STRIPPE, DAVID
[ADDRESS REDACTED]

STRUCTURE WORKS, INC.
43 MILL STREET PO BOX 868
DOVER PLAINS, NY  12522

STUART BROGADIR
[ADDRESS REDACTED]

STUART DEZOTELL
[ADDRESS REDACTED]

STUART, DALLAS
[ADDRESS REDACTED]

STUDIO J CREATIVE LLC
3079 WATERBURY-STOWE RD
WATERBURY CENTER, VT  05677

STX COMMODITIES LLC
ELEVEN TIMES SQUARE, 31ST FLOOR,
640 8TH AVENUE, 10018
NEW YORK, NY  01036

SUE THOMAS
[ADDRESS REDACTED]

SUE TRUDEAU
[ADDRESS REDACTED]

SUGARMAN OF VERMONT
PO BOX 1060
HARDWICK, VT  05843

SULLIVAN & WORCESTER LLP
PO BOX 842482
BOSTON, MA  02284-2482

SULLIVAN TIRE SALEM
PO BOX 844013
BOSTON, MA  02284

SULLIVAN, JENNIFER
[ADDRESS REDACTED]

SULLIVAN, JOHN
[ADDRESS REDACTED]

SULLIVAN, JOSEPH
[ADDRESS REDACTED]

SULLIVAN, MICHAEL
[ADDRESS REDACTED]

SULLIVAN, OLIVIA
[ADDRESS REDACTED]

SUN PULL BUNDLED WIRE
NICK EBERLY
394 HANGAR ROAD
ROME, NY  13441

SUN RAY FIRE & SECURITY
1 MARKET PLACE SUITE 29
ESSEX JUNCTION, VT  05495

SUNBELT RENTALS, INC.
272 WOLF ROAD
LATHAM, NY  12110

SUNBELT SOLOMON
1922 S. MLK JR. DRIVE
TEMPLE, TX  76504

SUNBELT SOLOMON
TYLER KEMP
1922 S. MLK JR. DRIVE
TEMPLE, TX  76504

SUNCOMMON
1155 FLATBRUSH RD
KINGSTON, NY  12401

SUNCOMMON
442 U.S. RTE 2, WATERBURY VILLAGE
HISTORIC DISTRICT, VT  05676

SUNCOMMON
5430 WATERBURY-STOWE RD
WATERBURY, VT  05677

SUNGROW USA CORPORATION
5780 S. 40TH STREET SUITE 1
PHOENIX, AZ  85040

SUNHUB LLC
1925 SAINT CLAIR AVENUE NE
CLEVELAND, OH  44114

SUNMANTRA THREE, LLC
205 SYLVAN LANE
MANCHESTER, NH  03102

SUNRISE SANITATION
105 S. 2ND STREET SECOND FLOOR, SUITE 4
OAKLAND, MD  21550

SUNVEST SOLAR LLC
N27 W24025 PAUL CT, STE 100
PEWAUKEE, WI  53072

SUNWEALTH
2067 MASSACHUSETTS AVENUE, SUITE 540
CAMBRIDGE, MA  02140

SURPRENANT, COLBY
[ADDRESS REDACTED]

SURWILO, DOUGLAS
[ADDRESS REDACTED]

SUSAN MCFARLAND
[ADDRESS REDACTED]

SUSYN DEES
[ADDRESS REDACTED]

SUTHERLAND CONSTRUCTION
6681 SPEAR STREET
CHARLOTTE, VT  05445

SWAPP, JOANN
[ADDRESS REDACTED]

SWEET, ASHLEY
[ADDRESS REDACTED]

SWEET, MATTHEW
[ADDRESS REDACTED]

SYLVIA BOVA
[ADDRESS REDACTED]

T FORD COMPANY, INC
124 TENNEY STREET
GEORGETOWN, MA  01833

T FORD COMPANY, INC
BILL PEACH
124 TENNEY STREET
GEORGETOWN, MA  01833

T&R ELECTRIC
PO BOX 180
COLMAN, SD  57017

T.F. BERNIER, INC.
LAND SURVEYORS-DESIGNERS-
CONSULTANTS
50 PLEASANT STREET PO BOX 3464
CONCORD, NH  03302-3464

TABOR, KATHLEEN
[ADDRESS REDACTED]

TALUS ENERGY
2590 BULLIS ROAD
ELMA, NY  14059

TARRYK, MELISSA
[ADDRESS REDACTED]

TASKER LANDSCAPING
286 CHICHESTER ROAD
LOUDON, NH  03307

TAVRIDA ELECTRIC NORTH AMERICA INC
2000 TALL PINES DRIVE SUITE 200
LARGO, FL  33771

TAX AGENCY NY
NY STATE DEPT OF TAXATION & FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY  12205-0300

TAYLOR RENO
[ADDRESS REDACTED]

TAYLOR RENTAL SALES & SERVICE
1448 ROUTE 7 SOUTH
MIDDLEBURY, VT  05753-8622

TAYLOR, CHASE
[ADDRESS REDACTED]

TAYLOR, LYNNWOOD J & MARY ANNE -
UTILITY
107 STANIAK ROAD
MECHANICVILLE
SARATOGA COUNTY, NY  12118

TAYLOR, TRISTAN
[ADDRESS REDACTED]

TAYMAX GROUP
27 NORTHWESTERN DRIVE
SALEM, NH  03079

TCE FIELD SERVICES, LLC
494 BLAIR PARK ROAD
WILLISTON, VT  05495

TCP-IPSOLUTIONS
8 THE GREEN B
DOVER, DE  19901

TD BANK NA
1701 RTE 70 EAST
CHERRY HILL, NJ  08034

TD BANK
1701 MARLTON PIKE E.
CHERRY HILL, NJ  08003

TD BANK
ATTN: KATE BROGGINI
2300 SAINT GEORGE ROAD
WILLISTON, VT  05495

TD BANK
ATTN: STELLA MERSINI
155 N. BROADWAY SUITE 105
SALEM, NH  03079

TEED, BRIAN
[ADDRESS REDACTED]

TELAID
13 WEST MAIN STREET
NIANTIC, CT  06357

TELECO
5221 OLEANDER DR
WILMINGTON, NC  28403

TELEPHONE & NETWORK TECHNOLOGIES
117 LONDONDERRY TURNPIKE
HOOKSETT, NH  03106

TELLA FIRMA, LLC
3874 N. MCDONALD
MCKINNEY, TX  75071

TERRASMART
JANE ROTTMUELLER
14590 GLOBAL PKWY
FORT MYERS, FL  33913

TERRASMART
JANE ROTTMUELLER
PO BOX 715005
CINCINATTI, OH  45271

TERRENZIO, JANCARLOS
[ADDRESS REDACTED]

TESLA ENERGY
BRIAN RICCITELLI
12832 S. FRONTRUNNER BLVD
DRAPER, UT  84020

TESSIER, GREGORY
[ADDRESS REDACTED]

TEXAL ENERGY LLC
4447 N. CENTRAL EXPY, SUITE 110
DALLAS, TX  75205

TEXAS FOWLERS
5130 FRANZ ROAD SUITE 400
KATY, TX  77493

THACHER SCHOOL INC.
5025 THACHER ROAD
OJAI, CA  93023

THAYER, BRIAN
[ADDRESS REDACTED]

THAYER, CALEB
[ADDRESS REDACTED]

THE ANDRE ROMANELLI INTERNATIONAL
INC RETIREMENT PLAN
159 W 53RD ST  206
NEW YORK, NY  10019-6005

THE AUTO CLINIC
929 SOUTH BARRE ROAD
BARRE, VT  05641

THE BY US COMPANY CORP
P.O. BOX 69
JONESBORO, ME  04648

THE CORPORATION TRUST COMPANY
1209 ORANGE STREET
WILMINGTON, DE  19801

THE COTE CORPORATION
2980 HOTEL ROAD P.O. BOX 1418
AUBURN, ME  04211-1418

THE ENTRUST GROUP INC CUST
FBO BRUCE E SEDLAK - IRA 7230002327
555 12TH ST
OAKLAND, CA  94607-4046

THE ENTRUST GROUP INC CUST
FBO IRINA AVRAM - IRA 7230002486
555 12TH ST
OAKLAND, CA  94607-4046

THE ENTRUST GROUP INC CUST
FBO PETER J SPENGLER - IRA 7230001600
555 12TH ST
OAKLAND, CA  94607-4046

THE FLYNN CENTER
153 MAIN STREET
BURLINGTON, VT  05401

THE GREATER LIGHT
201 MARKET STREET, STE 100
GALVESTON, TX  77550

THE HERTZ CORPORATION
1200 AIRPORT ROAD
SOUTH BURLINGTON, VT  05403

THE HORTON GROUP, INC.
DEPARTMENT  10167 PO BOX 778729
CHICAGO, IL  60677-8729

THE MEGAWATT GROUP
PO BOX 8771
COLLINGSWOOD, NJ  08108

THE PHILIP R ELLERAY &
[ADDRESS REDACTED]

THE SHAREHOLDER REPRESENTATIVE
GROUP
C/O SHEEHEY FURLONG & BEHM P.C.
R. MOBBS & K. LUMPKIN
30 MAIN STREET, 6TH FLOOR
BURLINGTON, VT  05402

THE STABILE COMPANIES
20 COTTON ROAD
NASHUA, NH  03063

THE TOWN OF HARTFORD
171 BRIDGE STREET
WHITE RIVER JUNCTION, VT  05001

THE VAIL CORPORATION
BILLING/AP CONTACT,
390 INTERLOCKEN CRESCENT, 7000
BROOMFIELD, CO  80021

THERRIEN, CALLAN
[ADDRESS REDACTED]

THIBAULT, TYLOR
[ADDRESS REDACTED]

THIBODEAU, DEREK
[ADDRESS REDACTED]

THINKEQUITY
17 STATE STREET 41ST FLOOR
NEW YORK, NY  10004

THOMAS A GALLO
[ADDRESS REDACTED]

THOMAS COLLARD
[ADDRESS REDACTED]

THOMAS DRILLING & BLASTING CORP
1453 ROUTE 9 PO BOX 200
SPOFFORD, NH  03462

THOMAS DRUCIS TRUSTEE
[ADDRESS REDACTED]

THOMAS FERRIS
[ADDRESS REDACTED]

THOMAS HAND
[ADDRESS REDACTED]

THOMAS T. MURPHY
[ADDRESS REDACTED]

THOMAS TITLE & ESCROW - UTILITY
1800 WEST LOOP SOUTH, SUITE 750
ATTENTION: BRIAN CHEN
HOUSTON, TX  77027

THOMAS WRIGHT
[ADDRESS REDACTED]

THOMAS, JOHN
[ADDRESS REDACTED]

THOMPSON, JAZMINE
[ADDRESS REDACTED]

THREE HUNDRED MAIN STREET REALTY, LLC
C/O SYNERGY SERVICES,
THREE HUNDRED MAIN STREET REALTY,
LLC,
10 POST OFFICE SQUARE, 14TH FLOOR
BOSTON, MA  02109

THRONSON, MICHAEL
[ADDRESS REDACTED]

TIDEWATER ENGINEERING & SURVEYING,
INC
DBA NORTH EASTERLY SURVEYING
1021 GOODWIN ROAD UNIT 1
ELIOT, ME  03903

TIGER SUPPLIES
64 MOUNTAINVIEW BLVD
WAYNE, NJ  07470

TIMBERLANDS OF SOUTH CAROLINA, LLC
2637 BROAD STREET
CAMDEN, SC  29020

TIMOTHY AND LESLIE NULTY
[ADDRESS REDACTED]

TIMOTHY DIEHL
[ADDRESS REDACTED]

TIMOTHY FLEURIE
[ADDRESS REDACTED]

TIMOTHY R. AND ROSE PENELOPE L. YEE
[ADDRESS REDACTED]

TIPPER, CHRIS
[ADDRESS REDACTED]

TITAN WIRE & CABLE
1105 MARIETTA WAY
SPARKS, NV  89431

TITINA, CYRUS RUSTOM
[ADDRESS REDACTED]

TJ WHALEN
[ADDRESS REDACTED]

TM CRANE SERVICE, LLC
60 CROSS ROAD
HOOKSETT, NH  03106

TMG INTERACTIVE
7702 SOLIMAR CIR
BOCA RATON, FL  33433-1052

TODD OSGOOD CONTRUCTION LLC
524 JOHN STARK HIGHWAY
NEWPORT, NH  03773

TODD PILLSBURY
[ADDRESS REDACTED]

TODOROV, MILEN
[ADDRESS REDACTED]

TOLLS BY MAIL PAYMENT PROCESSING
PO BOX 15183
ALBANY, NY  12212-5183

TOM DUNKLEY
[ADDRESS REDACTED]

TOM HYDE
[ADDRESS REDACTED]

TOOL WIZARD
5 RIVER STREET
MILTON, VT  05468

TOOLPARTSACE
652 BROCKTON CURVE
ST. PAUL, MN  55123

TOOMEY, SEAN
[ADDRESS REDACTED]

TOPAZ ENGINEERING SUPPLY, INC
35 POND PARK RD., 20
HINGHAM, MA  02043

TORRES, AUNDRE
[ADDRESS REDACTED]

TORRES, DUQUE JORGE
[ADDRESS REDACTED]

TOTAL FITNESS EQUIPMENT
274 NUTMEG ROAD SOUTH
SOUTH WINDSOR, CT  06074

TOTAL QUALITY LOGISTICS
PO BOX 634558
CINCINNATI, OH  45263-4558

TOTAL TEMPERATURE INSTRUMENTATION, INC.
35 GREEN MOUNTAIN DRIVE SOUTH
BURLINGTON, VT  05403

TOTH, STEPHEN
[ADDRESS REDACTED]

TOWN OF CONWAY NH
PO BOX 2680 23 MAIN STREET
CONWAY, NH  03818

TOWN OF ESOPUS - INDUSTRIAL
284 BROADWAY
TOWN OF ESOPUS, NY  12487

TOWN OF GHENT - INDUSTRIAL
PO BOX 98 ATTN: CHRIS KEEFE
GHENT, NY  12075

TOWN OF HARTLAND
PO BOX 349
HARTLAND, VT  05048

TOWN OF HIGH RIVER
309B MACLEOD TRAIL SW
HIGH RIVER, AB  T1V 1Z5
CANADA

TOWN OF LOUDON
55 SOUTH VILLAGE ROAD SUITE 2
LOUDON, NH  03307

TOWN OF MIDDLEBURY
JACQUELINE SULLIVAN, TREASURER
77 MAIN STREET
MIDDLEBURY, VT  05753-1396

TOWN OF NEW HAVEN - ISUN
78 NORTH STREET
NEW HAVEN, VT  05472-2003

TOWN OF NEWBURY
PO BOX 296
NEWBURY, NH  03255

TOWN OF PELHAM
34 FIFTH AVE.
PELHAM, NY  10803

TOWN OF POULTNEY
9 MAIN STREET SUITE 1
POULTNEY, VT  05764

TOWN OF SALEM
152 MAIN STREET
SALEM, NH  03079

TOWN OF SCARBOROUGH
PO BOX 360
SCARBOROUGH, ME  04070

TOWN OF ST. JOHNSBURY
51 DEPOT SQUARE SUITE 101
ST. JOHNSBURY, VT  05819

TOWN OF ST. JOHNSBURY
51 DEPOT SQUARE, SUITE 3
ST. JOHNSBURY, VT  05819

TOWN OF TEWKSBURY
PO BOX 1025
STATE ROAD STOW, MA  01775

TOWN OF WEST GREENWICH, RHODE ISLAND
280 VICTORY HIGHWAY
WEST GREENWHICH, RI  02817

TOWN OF WILLISTON
ACCOUNTS PAYABLE, 7900 WILLISTON RD
WILLISTON, VT  05495

TOWNSEND, LESLIE
[ADDRESS REDACTED]

TOYOTA INDUSTRIES COMMERCIAL FINANCE INC
P.O. BOX 660926
DALLAS, TX  75266-0926

TOYOTA INDUSTRIES COMMERCIAL FINANCE INC
PO BOX 9050
DALLAS, TX  75019-9050

TPX COMMUNICATIONS
PO BOX 509013
SAN DIEGO, CA  92150-9013

TPX
3300 NO. CIMARRON RD,
LAS VEGAS, NV  89129

TPX
P.O. BOX 36430
LAS VEGAS, NV  89133-6430

TRACTOR SUPPLY COMPANY
5401 VIRGINIA WAY
BRENTWOOD, TN  37027

TRADESOURCE, INC
205 HALLENE ROAD, SUITE 211
WARWICK, RI  02886

TRAMONTOZZI, DOMENICK
[ADDRESS REDACTED]

TRANSCAT
PO BOX 62827
BALTIMORE, MD  21264-2827

TRANSFORMER SERVICE, INC.
C/O AR FUNDING PO BOX 16253
GREENVILLE, SC  29606

TRANS-MEDIC TRANSMISSION
12 ROCKINGHAM ROAD
WINDHAM, NH  03087

TRAQUARIUS MORRIS
2831 10TH STREET
COLUMBUS, GA  31906

TRAVELERS
ONE TOWER SQUARE
HARTFORD, CT  06183

TRAVIS STILES
[ADDRESS REDACTED]

TRIAD ENGINEERING, INC.
C/O STERLING COMMERCIAL CREDIT L-3738
COLUMBUS, OH  43260-3738

TRI-ANGLE METAL FAB
103 GONYEAU ROAD
MILTON, VT  05468

TRILLIUM CONSTRUCTION - ISUN
PO BOX 671854
DETROIT, MI  48267-1854

TRIMBLE INC.
935 STEWART DRIVE
SUNNYVALE, CA  94085-3913

TRIMBLE, INC.
PO BOX 203558
DALLAS, TX  75320-3558

TRINA SOLAR (U.S.), INC.
7100 STEVENSON BLVD
FREMONT, CA  94538

TRINA SOLAR DEVELOPMENT SOLUTIONS, LLC
7901 STONERIDGE DRIVE SUITE 445
PLEASANTON, CA  94588

TRINITY LOGISTICS, INC.
PO BOX 536203
PITTSBURGH, PA  15253-5904

TRIPP, DONALD
[ADDRESS REDACTED]

TRITCH, KENNETH
[ADDRESS REDACTED]

TROMBLEY INDUSTRIES INC
849 ACCESS HIGHWAY
LIMESTONE, ME  04750

TROMBLEY REDI-MIX, INC
221 PARSONS ROAD
PRESQUE ISLE, ME  04769

TROMBLEY SNOW REMOVAL
105 PELKEY ROAD
MAPLETON, ME  09035

TRONO, CHRISTOPHER
[ADDRESS REDACTED]

TRONO, DYLAN
[ADDRESS REDACTED]

TROUTMAN PEPPER HAMILTON SANDERS LLP
P.O. BOX 933652
ATLANTA, GA  31193-3652

TROWEL TRADES
480 EAST FIRST ST.
BOSTON, MA  02127

TROWELL TRADES SUPPLY, INC.
PO BOX 419824
BOSTON, MA  02241-9824

TRU HOTEL
135 SPRING STREET
MANCHESTER, NH  03101

TRUDEAU, MICHELLE
[ADDRESS REDACTED]

TRUITT, JEREMY
[ADDRESS REDACTED]

TRUST FOR PUBLIC LAND
3 SHIPMEN PLACE
MONTPELIER, VT  05602

TTM (ANAREN CERAMICS, INC.)
27 NORTHWESTERN DRIVE
SALEM, NH  03079

TUMINSKI, JAMES
[ADDRESS REDACTED]

TUPPER, ZACHARY
[ADDRESS REDACTED]

TURCOTTE, HEATHER
[ADDRESS REDACTED]

TWEED, TIMOTHY
[ADDRESS REDACTED]

TWINCRAFT SKINCARE
2 TIGAN STREET
WINOOSKI, VT  05404

TWITCHELL-WOOD, OBI
[ADDRESS REDACTED]

TYLER PAQUETTE
[ADDRESS REDACTED]

TYLER, JAMAL
[ADDRESS REDACTED]

U.S. DEPT HEALTH & HUMAN SERVICES
200 INDEPENDENCE AVE, SW
WASHINGTON, DC  20201

U.S. DEPT OF STATE
DIRECTORATE OF DEFENCE TRADE
CONTROLS
COMPLIANCE & REGISTRATION DIV
2401 E STREET NW, SA-1, RM H1200
WASHINGTON, DC  20522-0112

U.S. CUSTOMS AND BORDER PROTECTION
1300 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20229

U.S. DEPARTMENT OF HOUSING (HUD)
AND URBAN DEVELOPMENT
451 7TH STREET S.W.
WASHINGTON, DC  20410

U.S. DEPARTMENT OF JUSTICE
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20530-0001

U.S. ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL 2310A
1200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20460

UA LOCAL 693 PLUMBERS AND PIPEFITTERS
3 GREGORY DRIVE
SOUTH BURLINGTON, VT  05403

ULDERICO CONTE
[ADDRESS REDACTED]

ULINE
PO BOX 88741
CHICAGO, IL  60680-1741

UNIFIRST
PO BOX 650481
DALLAS, TX  75265-0481

UNILEVER
CONOPCO, INC. UNILEVER CO 700 SYLVAN
AVE
ENGLEWD CLFS, NJ  07632-3113

UNINSURED EMPLOYERS FUND
FINANCE OFFICE-WORK COMP BOARD
328 STATE STREET
SCHENECTADY, NY  12305-2318

UNION BANK
20 LOWER MAIN STREET
MORRISVILLE, VT  05661-0667

UNION MUTUAL
139 STATE STREET, PO BOX 158
MONTPELIER, VT  05602

UNITED CORPORATE SERVICES, INC
LIBERTY ELECTRIC
TEN BANK STREET SUITE 560
WHITE PLAINS, NY  10606

UNITED RENTALS - ISUN
PO BOX 100711
ATLANTA, GA  30384-0711

UNITED RENTALS
289 LEROY ROAD
WILLISTON, VT  05495

UNITED SITE SERVICES
PO BOX 660475
DALLAS, TX  75266-0475

UNITED STATES COURTS DISTRICT OF
VERMONT
ANN MURRAY, PO BOX 945
BURLINGTON, VT  05402-0945

UNITED STATES TREASURY
OFFICE OF THE TREASURER
1500 PENNSYLVANIA AVENUE, NW
ROOM 2134
WASHINGTON, DC  20220

UNIVERSITY OF VERMONT - ISUN
PO BOX 1389
WILLISTON, VT  05495-1389

UNIVEX
3 OLD ROCKINGHAM ROAD
SALEM, NH  03079

UNNERSTALL INVESTMENTS CO LP
4923 S POINT RD
WASHINGTON, MO  63090-5528

UNSWORTH PROPERTIES
C/O MSK ATTORNEYS
JAMES FARKAS
275 COLLEGE ST, PO BOX 4485
BURLINGTON, VT  05406-4485

UNSWORTH PROPERTIES
JAMES UNSWORTH
28 HOWARD STREET
SUITE 302
BURLINGTON, VT  05406-4485

UPS SUPPLY CHAIN SOLUTIONS, INC.
28013 NETWORK PLACE
CHICAGO, IL  60673-1280

UPS SUPPLY CHAIN SOLUTIONS, INC.
P.O. BOX 650116
DALLAS, TX  75265-0116

UPSTATE BREAKER
46 TURNER DR.
SPENCERPORT, NY  14559

URBON, ROSS
[ADDRESS REDACTED]

US DEPARTMENT OF LABOR
S-2521
200 CONSITUTION AVE, NW
WASHINGTON, DC  20210

US DISTRICT COURT
PO BOX 945
BURLINGTON, VT  05402

USA
117 LONDONDERRY TURNPIKE
HOOKSETT, NH  03106

USCELLULAR
DEPT 0205
PALATINE, IL  60055-0205

UTILITY SERVICE NEW ENGLAND (USNE)
310 LOCKHOUSE ROAD
WESTFIELD, MA  01085

UVM CONSULTING ARCHAELOGY PROGRAM
111 DELEHANTY HALL, TRINITY CAMPUS
180 COLCHESTER AVENUE
BURLINGTON, VT  05405

UVM MEDICAL CENTER
PO BOX 1854
PAYMENTS DEPARTMENT
BRATTLEBORO, VT  05302-1854

UVM MEDICAL CENTER
PO BOX 1870
BURLINGTON, VT  05402

UVM-DISBURSEMENT CENTER
WATERMAN 205, 85 SO. PROSPECT STREET
BURLINGTON, VT  05405

VAILLANCOURT, EVAN
[ADDRESS REDACTED]

VALADE, KATE
[ADDRESS REDACTED]

VALGEAN, MALAKAI
[ADDRESS REDACTED]

VALLES, DOMINIC
[ADDRESS REDACTED]

VALLUM ADVISORS LLC
390 INTERLOCKEN CRESCENT SUITE 350
BROOMFIELD, CO  80021

VALUESCOPE
1400 THETFORD CT.
SOUTHLAKE, TX  76092

VANASSE HANGEN BRUSTLIN, INC
101 WALNUT STREET PO BOX 9151
WATERTOWN, MA  02471

VANDENMEIRACKER, CHRISTOPHER
[ADDRESS REDACTED]

VANDENSHAY, PETER
[ADDRESS REDACTED]

VANORDEN, RYAN
[ADDRESS REDACTED]

VANTASSEL, JONATHAN
[ADDRESS REDACTED]

VARGAS, DANIEL
[ADDRESS REDACTED]

VARGAS, DOUGLAS
[ADDRESS REDACTED]

VARIAS, ADAM
[ADDRESS REDACTED]

VASQUEZ, OMAR
[ADDRESS REDACTED]

VAZQUEZ, ESTEBAN
[ADDRESS REDACTED]

VC3
1301 GERVAIS ST., SUITE 1800
COLUMBIA, SC  29201

VEIT, MARTIN
[ADDRESS REDACTED]

VEPP INC.
3452 RICHVILLE ROAD UNIT 1938
MANCHESTER, VT  05255

VERA, JESUS
[ADDRESS REDACTED]

VERCOM
P.O BOX 979
MORRISVILLE, VT  05661

VERGI, HENRY
[ADDRESS REDACTED]

VERIFORCE
VERFORCE 1575 SAWDUST ROAD SUITE 600
THE WOODLANDS, TX  77380-3859

VERIZON - ISUN
PO BOX 15062
ALBANY, NY  12212-5062

VERIZON
1 VERIZON WAY
BASKING RIDGE, NJ  07920

VERIZON
PO BOX 489
NEWARK, NJ  07101-0489

VERMONT AGENCY OF NATURAL
RESOURCES
OFFICE OF PLANNING & LEGAL
ONE NATIONAL LIFE DRIVE DAVIS 2
MONTPELIER, VT  05620-3905

VERMONT ATTORNEY GENERAL'S OFFICE
109 STATE STREET
MONTPELIER, VT  05609

VERMONT AWARDS AND ENGRAVING, INC.
566 HERCULES DRIVE
COLCHESTER, VT  05446

VERMONT BOILER SPECIALISTS, INC.
11 GREGORY DRIVE
SOUTH BURLINGTON, VT  05403

VERMONT CANNABIS SOLUTIONS
28 HOWARD STREET, SUITE 210
BURLINGTON, VT  05401

VERMONT COMMERCIAL WAREHOUSE
RHINO FOODS, 170 BOYER CIRCLE, SUITE 10
WILLISTON, VT  05495

VERMONT COMMUNITY FOUNDATION
3 COURT STREET
MIDDLEBURY, VT  05753

VERMONT COMMUNITY LOAN FUND
HANNAH BLAIR
7 SCHOOL STREET
MONTPELIER, VT  05601

VERMONT CONCRETE CUTTING, INC.
8 MILL STREET
BARRE, VT  05641

VERMONT DEPARTMENT OF MOTOR
VEHICLES
120 STATE STREET
MONTPELIER, VT  05603

VERMONT DEPARTMENT OF TAXES
133 STATE STREET, 1STFLOOR
MONTPELIER, VT  05633-1401

VERMONT DEPT OF LABOR
5 GREEN MOUNTAIN DRIVE
PO BOX 488
MONTPELIER, VT  05601-0488

VERMONT DEPT OF LABOR
PO BOX 132
BRATTLEBORO, VT  05302-0132

VERMONT DERMATOPATHOLOGY
30 FARRELL ST.
SOUTH BURLINGTON, VT  05403

VERMONT ECONOMIC DEVELOPMENT
AUTHORITY
PETER SAMSON
58 EAST STATE STREET, SUITE 5
MONTPELIER, VT  05602-3044

VERMONT EMPLOYMENT AGENCY
1944 WILLISTON ROAD  7
SOUTH BURLINGTON, VT  05403

VERMONT GAS SYSTEMS
PAYMENT PROCESSING CENTER PO BOX
1336
WILLISTON, VT  05494-1336

VERMONT JATC
3 GREGORY DRIVE SOUTH
BURLINGTON, VT  05403

VERMONT LAW SCHOOL
164 CHELSEA ST.
SOUTH ROYALTON, VT  05068

VERMONT LIGHTING CO.
DBA THE LIGHTING HOUSE
3002 SHELBURNE ROAD
SHELBURNE, VT  05482

VERMONT MECHANICAL
PO BOX 728
WILLISTON, VT  05495

VERMONT NATIONAL COUNTRY CLUB
1227 DORSET STREET
SOUTH BURLINGTON, VT  05403

VERMONT PUBLIC CO.
365 TROY AVE
COLCHESTER, VT  05446

VERMONT REAL ESTATE
431 PINE STREET, SUITE 118
BURLINGTON, VT  05401

VERMONT SECURITIES DIVISION
89 MAIN STREET
MONTPELIER, VT  05620-3101

VERMONT SELF STORAGE
28 ADAMS DRIVE
WILLISTON, VT  05495

VERMONT STATE COLLEGES
PO BOX 7
MONTPELIER, VT  05601

VERMONT STATE PARKS
37 KNIGHT POINT ROAD
NORTH HERO, VT  05474

VERMONT STORM FASTPITCH SOFTBALL
17 MILO WHITE RD.
JERICHO, VT  05465

VERMONT TAP HOUSE
33 MERCHANTS ROW
WILLISTON, VT  05495

VERMONT TEDDY BEAR
6655 SHELBURNE ROAD
SHELBURNE, VT  05482

VERMONT UNDERGROUND LOCATORS - ISUN
494 BLAIR PARK RD
WILLISTON, VT  05495

VERNAL VENTURES LLC
ATTN: LAURY SALIGMAN
3 DUNPATRICK CIR
MONTPELIER, VT  05602-2133

VERNON PARISH LIBRARY
1401 NOLAN TRCE
LEESVILLE, LA  71446

VERNON PARISH
PO BOX 1548
LEESVILLE, LA  71496

VEROMA LLC
208 MIDWOOD ST
BROOKLYN, NY  11225

VEROMA LLC
5745 SOLEDAD MOUNTAIN RD
LA JOLLA, CA  92037-7258

VERRET, MATTHEW
[ADDRESS REDACTED]

VESSA, ASA
[ADDRESS REDACTED]

VHB
40 IDX DRIVE BUILDING 100, SUITE 200
SOUTH BURLINGTON, VT  05403

VIC NORTHRUP
[ADDRESS REDACTED]

VICKERY, BENJAMIN
[ADDRESS REDACTED]

VICTOR NOLLETTI
[ADDRESS REDACTED]

VICTOR W CHIANG
[ADDRESS REDACTED]

VIGNE, DANIEL
[ADDRESS REDACTED]

VILLAGE OF ESSEX JCT MUNICIPAL OFFICES
2 LINCOLN STREET
ESSEX JUNCTION, VT  05452

VILLAGE OF HYDE PARK
PO BOX 400
HYDE PARK, VT  05655

VILLAGE OF SWANTON
PO BOX 279
SWANTON, VT  05488

VINING & SON
563 TOWN FARM ROAD
FARMINGTON, ME  04938

VIOLATIONS PROCESSING CENTER
PO BOX 15186
ALBANY, NY  12212-5186

VIOLATIONS PROCESSING CENTER
PO BOX 3858
PORTLAND, ME  04101-3858

VISHAL GARG
[ADDRESS REDACTED]

VISHAL THAWANI AND ASSOCIATES - UTILITY
1212, WEST BANK NR VALLABH
SADAN RIVER FRONT
ASHRAM ROAD 380009
INDIA

VISSERING, GALEN
[ADDRESS REDACTED]

VISUAL EDGE, INC.
3874 HIGHLAND PARK NW
NORTH CANTON, OH  44720

VIVAKOR INC
5220 SPRING VALLEY, LL20
DALLAS, TX  75254

VOISINE, JASON
[ADDRESS REDACTED]

VONAGE BUSINESS INC
PO BOX 23887
NEW YORK, NY  10087-3887

VONAGE BUSINESS INC.
23 MAIN STREET
HOLMDEL, NJ  07733

VORSTEVELD FARM LLP
1341 ARNOLD BAY RD
PANTON, VT  05491

VOSHA
PO BOX 488
MONTPELIER, VT  05601

VRS SOLAR SUNRISE ORCHARDS
3442 VT 22-A
SHOREHAM, VT  05770

VSECU COMPANY
1 BAILEY AVE
MONTPELIER, VT  05602-3401

VSP INSURANCE
PO BOX 742788
LOS ANGELES, CA  90074-2788

VT AGENCY OF AGRICULTURE
FOOD & MARKETS 116 STATE ST
MONTPELIER, VT  05620-2901

VT AIR NATIONAL GUARD (VTANG)
106 NCO DRIVE
SOUTH BURLINGTON, VT  05403

VT CONCRETE CUTTING & SOLUTIONS
8 MILL STREET
BARRE, VT  05641

VT DEPARTMENT OF PUBLIC WORKS
645 PINE STREET
BURLINGTON, VT  05401

VT DEPT OF PUBLIC SAFETY - SPRINGFIELD
SPRINGFIELD REGIONAL OFFICE
100 MINERAL ST SUITE 307
SPRINGFIELD, VT  05156-3168

VT DEPT OF PUBLIC SAFETY - WILLISTON
380 HURRICANE LANE SUITE 101
WILLISTON, VT  05495

VT DEPT OF PUBLIC SAFETY DIV OF
FIRE SAFETY
56 HOWE ST, BLDG A SUITE 200
RUTLAND, VT  05701

VT DEPT OF PUBLIC SAFETY
1311 US ROUTE 302 BERLIN SUITE 600
BARRE, VT  05641-2351

VT DEPT OF PUBLIC SERVICE
112 STATE ST
MONTPELIER, VT  05620

VT DEPT OF TAXES
PO BOX 588
MONTPELIER, VT 05601-0588

VT FARM BUREAU
117 WEST MAIN STREET
RICHMOND, VT 05477

VT GAS
85 SWIFT STREET
SOUTH BURLINGTON, VT 05403

VT INDEPENDENT ENERGY LLC
PO BOX 192
RICHMOND, VT 05466

VT PSYCHIATRIC CARE
350 FISCHER ROAD
BARRE, VT 05641

VT. DEPT OF ENVIRONMENTAL
CONSERVATION
ENVIRONMENTAL ASSITANCE OFFICE
1 NATIONAL LIFE DR
DAVIS 3
MONTPELIER, VT 05620

W.B. MASON CO., INC. - ISUN
PO BOX 981101
BOSTON, MA 02298-1101

WAAREE SOLAR AMERICA INC
C/O WILDCAT EQUITY PARTNERS, LLC
1111 LINCOLN ROAD, SUITE 500
MIAMI BEACH, FL 33139

WADE, DEMARCO
[ADDRESS REDACTED]

WAGENER, AARON
[ADDRESS REDACTED]

WAGNER, HEATHER
[ADDRESS REDACTED]

WAGS HOLDINGS
[ADDRESS REDACTED]

WAITE DESIGN & ENGINEERING LLC
170 MUSKET CIRCLE
MILTON, VT 05468

WAKE ROBIN
[ADDRESS REDACTED]

WALKER V PEOPLES UNITED BANK ADMIN
PO BOX 4199
PORTLAND, OR 97208-4199

WALKER, GEORGE
[ADDRESS REDACTED]

WALKER, IAN
[ADDRESS REDACTED]

WALL, ERIC
[ADDRESS REDACTED]

WALLACE, DEREK
[ADDRESS REDACTED]

WALLACE, KENTERRIOUS
[ADDRESS REDACTED]

WALLOOMSAC METAL RECYCLING
11 COTTRELL ROAD
HOOSICK FALLS, NY 12090

WALSH ELECTRIC SUPPLY - ISUN
30 CHAMPLAIN DRIVE
COLCHESTER, VT 05446

WALTER S PRATT & SONS
P.O. BOX 170 317 COLUMBIA STREET
RENSSELAER, NY 12144

WALTER, REUBEN
[ADDRESS REDACTED]

WARD, DENNIS
[ADDRESS REDACTED]

WARMAN, MITCHELL
[ADDRESS REDACTED]

WARZECHA, GREGORY
[ADDRESS REDACTED]

WASHINGTON COUNTY MENTAL HEALTH
SERVICE
885 SOUTH BARRE RD
BARRE, VT 05670

WASHINGTON WEST SUPERVISORY UNION
5672 VT-100
DUXBURY, VT 05676

WASTE MANAGEMENT DISPOSAL SERVICES
OF ME
WM CORPORATE SERVICES, INC. PO BOX
13648
PHILADELPHIA, PA 19101-3648

WASTE MANAGEMENT OF NY
425 PERINTON PKW
FAIRPORT, NY 14450

WASTE MANAGEMENT OF NY
PO BOX 3020
MONROE, WI 53566-8320

WASTE MANAGEMENT
PO BOX 13648
PHILADELPHIA, PA 19101-3648

WATERBURY STATE OFFICE COMPLEX
280 STATE DR
WATERBURY, VT 05676

WAYNE MIILLER
[ADDRESS REDACTED]

WEAVER, GARRETT
[ADDRESS REDACTED]

WEBSTER, JESSEY
[ADDRESS REDACTED]

WEINER, ANDRES
[ADDRESS REDACTED]

WELD, ALEX
[ADDRESS REDACTED]

WELLS FARGO DEALER SERVICES
PO BOX 17900
DENVER, CO 80217-0900

WELLS, MEGAN
[ADDRESS REDACTED]

WENDELL FARRELL
[ADDRESS REDACTED]

WENDELLS FURNITURE
697 HURCULES DRIVE
COLCHESTER, VT 05446

WENDOVER, KARL
[ADDRESS REDACTED]

WENTWORTH WAY
21-61 WENTWORTH WAY
HARTFORD, CT 05001

WESCO
225 WEST STATION SQUARE DRIVE SUITE
700
PITTSBURGH, PA 15219

WEST GREENWICH RHODE ISLAND FIRE
DEPT.
280 VICTORY HIGHWAY
WEST GREENWHICH, RI 02817

WEST PARISH CHURCH
129 RESERVATION ROAD
ANDOVER, MA 01810

WEST RIVER MODIFIED UNION
EDUCATION DISTRICT 1219 VT ROUTE 30
TOWNSEND, VT 05353

WEST RIVER SOLAR LLC
39 HUDSON FALLS RD
SOUTH GLENS FALLS, NY 12803

WEST, MACKENZIE
[ADDRESS REDACTED]

WESTON SOLUTIONS
5390 TRIANGLE PARKWAY, SUITE 150
PEACHTREE CORNERS, GA 30092

WESTROCK RKT COMPANY
369 MILL STREET
SHELDON SPRINGS, VT 05485

WESTSHORE DESIGN ENGINEERS, P.C.
100 GREAT OAKS BLVD SUITE 115
ALBANY, NY 12203

WEX BANK
PO BOX 6293
CAROL STREAM, IL 60197-6293

WHITAKER, EVAN
[ADDRESS REDACTED]

WHITAKER, GREGORY
[ADDRESS REDACTED]

WHITE BIRCH ARMORY
80 INDUSTRIAL PARK ROAD
DOVER, NH 03820

WHITE CAP
519-SO BURLINGTON VT (PZ10)
6 ETHAN ALLEN DRIVE SOUTH
BURLINGTON, VT 05403

WHITE, JUSTIN
[ADDRESS REDACTED]

WHITE, KEVIN
[ADDRESS REDACTED]

WHITE, ZECHARIAH
[ADDRESS REDACTED]

WHITMORE, CODY
[ADDRESS REDACTED]

WHITSON, AYDEN
[ADDRESS REDACTED]

WIEMAN LAMPHERE ARCHITECTS, INC.
525 HERCULES DRIVE SUITE 2
COLCHESTER, VT  05446

WILBER, KRISTIANNA
[ADDRESS REDACTED]

WILBUR, ANTHONY
[ADDRESS REDACTED]

WILCO DEVELOPMENT, LLC
300 JEFFERSON BLVD.  211
WARWICK, RI  02888

WILCOX, CASEY
[ADDRESS REDACTED]

WILDASIN, EDWARD
[ADDRESS REDACTED]

WILDFLOWER, CHERISSE
[ADDRESS REDACTED]

WILHELM, ESTIWARD
[ADDRESS REDACTED]

WILK, CAMERON
[ADDRESS REDACTED]

WILKINS, MATTHEW
[ADDRESS REDACTED]

WILLETTE, RYAN
[ADDRESS REDACTED]

WILLIAM ALLEN
[ADDRESS REDACTED]

WILLIAM BERKE
[ADDRESS REDACTED]

WILLIAM BOYLES
[ADDRESS REDACTED]

WILLIAM GONZALEZ
[ADDRESS REDACTED]

WILLIAM REMPEL
[ADDRESS REDACTED]

WILLIAM W. ROUTH JR. &
[ADDRESS REDACTED]

WILLIAM WILLBRAND - IRA
[ADDRESS REDACTED]

WILLIAM WILLBRAND
[ADDRESS REDACTED]

WILLIAMS SCOTSMAN, INC.
325 RODMAN ROAD
AUBURN, ME  04210-3864

WILLIAMS, CASEY
[ADDRESS REDACTED]

WILLIAMS, DUMONT
[ADDRESS REDACTED]

WILLIAMS, JOSEPH
[ADDRESS REDACTED]

WILLIAMS, KHRISTOPHER
[ADDRESS REDACTED]

WILLIS, JAMES
[ADDRESS REDACTED]

WILO, SAMUEL
[ADDRESS REDACTED]

WILSON, ARIN
[ADDRESS REDACTED]

WILSON, DARRELL
[ADDRESS REDACTED]

WILSONS GROUND MAINTENANCE
3 CLINTON DRIVE
HOLLIS, NH  03049

WIND NRG PARTNERS
222 DEER POINT RD
CHARLOTTE, VT  05445

WIND RIVER ENVIRONMENTAL
VERMONT PORTABLES
PO BOX 22074
NEW YORK, NY  10087-2074

WINDHAM CENTRAL SUPERVISORY UNION
1219 VERMONT ROUTE 30
TOWNSEND, VT  05353

WINDHAM COOPERATIVE KINDERGARTEN
12 INDUSTRIAL DRIVE
WINDHAM, NH  03087

WINDOVER, ELIAS
[ADDRESS REDACTED]

WINDSHIELD WORKS LLC
384 BOYER CIRCLE
WILLISTON, VT  05495

WINDWARD HOLDINGS, LLC
28 HOWARD STREET SUITE 302
BURLINGTON, VT  05401

WINNI WASTE SOLUTIONS, LLC
95 DANIEL WEBSTER HIGHWAY
MERDITH, NH  03253

WINTER WALKING
400 BABYLON ROAD
HORSHAM, PA  19044

WINTERS, JACOB
[ADDRESS REDACTED]

WINTERS, RAMSEY
[ADDRESS REDACTED]

WIRKKALA, ERIK
[ADDRESS REDACTED]

WITHEE PROPERTY MANAGEMENT, LLC
DBA WITHEE MATERIALS TESTING
473 WOLFBORO ROAD
STETSON, ME  04488

WITZIG, PETER
[ADDRESS REDACTED]

WOERTHMAN, EMILY
[ADDRESS REDACTED]

WOLCOTT GARAGE, INC.
1900 VT ROUTE 15
WOLCOTT, VT  05680

WOLFE ENERGY
7703 MEADOWGLEN LN
HOUSTON, TX  77063

WOLOTOH, OCTOVIOUS
[ADDRESS REDACTED]

WOLTERS KLUWER
[ADDRESS REDACTED]

WONG, MAX
[ADDRESS REDACTED]

WOODARD & CURRAN
PO BOX 55008
BOSTON, MA  02205-5008

WOODBURN, DAVID
[ADDRESS REDACTED]

WOODS, BRYAN
[ADDRESS REDACTED]

WORD ROCK DRILLS
4565 REID ROAD
ELON, NC  27244

WORKFORCE RESEARCH GROUP
PO BOX 4346 DEPT 706
HOUSTON, TX  77210-4346

WORLDWIDE ENGINEERING
1770 JOSEPH MANSEAU 1802
MONTREAL, QC  H3H 0A8
CANADA

WRABEL, DAVID
[ADDRESS REDACTED]

WRIGHT & MORRISEY
99 SWIFT STREET, SUITE 100
SOUTH BURLINGTON, VT  05403

WRIGHT FAMILY FARM
3400 ETHAN ALLEN HWY
ST. ALBANS, VT  05478

WRIGHT, NATHAN
[ADDRESS REDACTED]

WS AMHERST PROPERTIES, LLC
PO BOX 36155
CHARLOTTE, NC  28236

WSP USA ENVIRONMENT &
INFRASTRUCTURE INC
1075 BIG SHANTY ROAD SUITE 100
KENNESAW, GA  30144

WYECON CONSTRUCTION
527 DURHAM BRIDGE RD.
NEWPORT, ME  04953

WYNN, TONYA
[ADDRESS REDACTED]

XL MECHANICAL
572 OLDIN RD.
BANGOR, ME  04401

YACHUW, MATTHEW
[ADDRESS REDACTED]

YANDOW, CARRIE
[ADDRESS REDACTED]

YANEZ, ROEL
[ADDRESS REDACTED]

YASKAWA AMERICA, INC.
360 MERRIMACK ST., BUILDING 9, 2ND FLOOR
LARWENCE, MA  01843

YATES ELECTRIC SERVICE, INC.
88A DOVER ROAD
DURHAM, NH  03824

YATES FAMILY ORCHARD
1074 DAVIS ROAD
HINESBURG, VT  05461

YATES, STEVEN
[ADDRESS REDACTED]

YEATMAN, DAVID
[ADDRESS REDACTED]

YELLOW LOGISTICS
PO BOX 775556
CHICAGO, IL  60677-5556

YIPES AUTO & GRAPHICS
740 MARSHALL AVENUE
WILLISTON, VT  05495

YOTTA ENERGY INC.
3100 ALVIN DEVANE BLVD BLDG A, STE 200
AUSTIN, TX  78741

YOUNG CONAWAY
RYAN M. BARTLEY & ANDREW M. LEE
RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DE  19801

YOUNG, JAMES
[ADDRESS REDACTED]

YOUNG, MADELEINE
[ADDRESS REDACTED]

YOUNG, MASON
[ADDRESS REDACTED]

YOUNG, SIDNEY
[ADDRESS REDACTED]

YOUNGS, MARENA
[ADDRESS REDACTED]

ZACHARY BORST
[ADDRESS REDACTED]

ZACHARY HUNTER
[ADDRESS REDACTED]

ZACKARY MOSTOV
[ADDRESS REDACTED]

ZANE CONSTRUCTION, LLC
MALAINA SYLVESTRE
17 POND MEADOW ROAD
KILLINGWORTH, CT  06419

ZARPAC
1185 NORTH SERVICE ROAD EAST
OAKVILLE, ON  L6H 1A7
CANADA

ZARRELLA, DREW
[ADDRESS REDACTED]

ZDRAVKO STEFANOVIC
[ADDRESS REDACTED]

ZEEP TECHNOLOGY, LLC -INDUSTRIAL
755 NEW LUDLOW ROAD SOUTH
HADLEY, MA  01075

ZIETZ, JOSEPH
[ADDRESS REDACTED]

ZIMMERMANN, CAIN
[ADDRESS REDACTED]

ZOILA V. TURCIOS
[ADDRESS REDACTED]

ZORO
909 ASBURY DRIVE
BUFFALO GROVE, IL  60089

ZSCHACK, JONATHAN
[ADDRESS REDACTED]

ZULKOSKI, ROBERT
[ADDRESS REDACTED]

Total: 3159