## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>iSun, Inc., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 24-11144 (TMH)<br><br>(Jointly Administered)<br><br>RE: D.I. 185 and 186 |

### SECOND AMENDED[2] NOTICE OF POTENTIAL CONTRACT ASSUMPTION AND ASSIGNMENT

**PLEASE TAKE NOTICE** that on June 7, 2024, the above-captioned debtors and debtors in possession (the "**Debtors**") filed the *Debtors' Motion For Entry Of Orders (A) (I) Approving Bid Procedures In Connection With The Sale Of Substantially All Of The Debtors' Assets, (II) Scheduling An Auction And A Sale Hearing, (III) Approving The Form And Manner Of Notice Thereof, (IV) Authorizing The Debtors To Enter Into The Stalking Horse Agreement, (V) Approving Procedures For The Assumption And Assignment Of Contracts And Leases, And (VI) Granting Related Relief; And (B) (I) Approving The Purchase Agreement; (II)) Approving The Sale Of Substantially All Of The Debtors' Assets Free And Clear; (III) Approving The Assumption And Assignment Of Contracts And Leases; And (IV) Granting Related Relief* [Docket No. 65] (the "**Motion**") with the United States Bankruptcy Court for the District of Delaware (the "**Court**") seeking, among other things, entry of an order (the "**Sale Order**") authorizing and approving: (a) the sale of Debtors' assets (the "**Assets**") free and clear of liens, claims, encumbrances, and other interests, with all such liens, claims, encumbrances, and other interests attaching with the same validity and priority to the sale proceeds, except as set forth in the applicable Purchase Agreement and subject to higher or otherwise better offers (the "**Sale**"); and (b) procedures for the assumption and assignment of executory contracts and unexpired leases (collectively, the "**Contracts**"). Please note that all capitalized terms used but not defined herein shall have the meanings set forth in the Motion.

**PLEASE TAKE FURTHER NOTICE** that on July 10, 2024, the Court entered an order (the "**Bid Procedures Order**") granting certain of the relief sought in the Motion, including, among other things, approving: (a) the Bid Procedures (the "**Bid Procedures**") for the Sale of the

---

[1] The Debtors in these Chapter 11 cases, along with the last four (4) digits of their federal tax identification numbers, are: (i) iSun, Inc. ("iSun") (0172) (ii) Hudson Solar Service, LLC ("Hudson") (1635); (iii) Hudson Valley Clean Energy, Inc. ("Hudson Valley") (8214); (iv) iSun Corporate, LLC ("iSun Corporate") (4391); (v) iSun Energy, LLC ("iSun Energy") (1676); (vi) iSun Industrial, LLC ("iSun Industrial") (4333); (vii) iSun Residential, Inc. ("iSun Residential") (3525); (viii) iSun Utility, LLC ("iSun Utility") (4411) ; (ix) Liberty Electric, Inc. ("Liberty") (8485); (x) Peck Electric Co. ("Peck") (5229); (xi) SolarCommunities , Inc. ("SolarCommunities") (7316); and (xii) Sun CSA 36, LLC ("Sun CSA") (7316); (collectively referred to as the "Debtors"). The Debtors' mailing address is: 400 Avenue D, Suite 10 Williston, Vermont 05495, with copies to Gellert Seitz Busenkell & Brown LLC, Attn: Michael Busenkell, 1201 N. Orange Street, Suite 300, Wilmington, DE 19801.

[2] Amendments are noted in redline and tracked changes.

Assets; and (b) procedures for the assumption and assignment of the Contracts (the "**Assumption Procedures**").

**PLEASE TAKE FURTHER NOTICE** that the Debtors will seek approval of the Sale at a hearing scheduled to commence on or before **July 30, 2024 at 2:00 p.m. (ET)** (the "**Sale Hearing**") before the Honorable Thomas M. Horan, United States Bankruptcy Judge for the Bankruptcy Court for the District of Delaware, at Courtroom No. 6, 824 N. Market St., 5th Floor, Wilmington, DE 19801.

**PLEASE TAKE FURTHER NOTICE that you are receiving this notice (the "Contract Notice") because you or one of your affiliates may be a counterparty to one or more of the Contracts with the Debtors as set forth on Exhibit A attached hereto (the "Contract Schedule")[3]. If the Court enters the Sale Order, the Debtor may assume and assign to the Stalking Horse (or to another Successful Bidder selected at the Auction, if any) or reject the Contract listed on the Contract Schedule, to which you are a counterparty, either as of the Closing Date or a later date pursuant to the Stalking Horse Purchase Agreement or the Successful Bidder Purchase Agreement.**

**PLEASE TAKE FURTHER NOTICE** that the Debtors have determined that the cure amounts necessary to cure all defaults, if any, and to pay all actual or pecuniary loses that have resulted from such defaults under the Contracts (the "**Cure Amounts**") are in the total amount as set forth on the Contract Schedule attached hereto as Exhibit A.

## Obtaining Additional Information

Copies of the Motion, Bid Procedures, and Bid Procedures Order, as well as all related exhibits, including the proposed Sale Order, are available: (a) upon request to counsel to the Debtors, Michael Busenkell, Esq., mbusenkell@gsbblaw.com, or (b) for a fee via PACER by visiting https://ecf.deb.uscourts.gov/.

## Filing Assumption and Assignment Objections

Pursuant to the Assumption Procedures, objections to the proposed assumption and assignment of an Assigned Contract, including any objection relating to the Cure Amount and/or adequate assurance of future performance (collectively, an "**Contract Objection**"), must: (a) be in writing; (b) state with specificity the nature of such objection and alleged Cure Amount, including applicable and appropriate documentation in support of such alleged Cure Amount; (c) comply with the Bankruptcy Rules and the Local Rules; (d) for Contract Objections to any Cure Amount set forth on Exhibit A attached hereto or to the assumption and assignment of an Assigned Contract to the Successful Bidder, be filed with the Court and served so as to be ***actually received*** by **July 23, 2024 4:00 p.m. (ET)**; and (e) for Contract Objections to the adequate assurance of future performance by a Qualified Bidder, be filed with the Court and served so as to be ***actually received*** at or prior to the Sale Hearing, which is scheduled on or before **July 25, 2024 at 4:00 p.m. (ET)**.

---

[3] This Contract Notice is being sent to counterparties to contracts that may be executory contracts. This Contract Notice is not an admission by the Debtors that such contract is executory or unexpired.

Any timely filed Contract Objections made prior to the Sale Hearing will be considered at the Sale Hearing, or another date agreed to by the parties, and must be served on the following parties:

| Counsel to the Debtors | Counsel to the Creditors' Committee |
|---|---|
| Gellert Seitz Busenkell & Brown, LLC<br>1201 N. Orange St., 3rd Floor<br>Wilmington, Delaware 19801<br>Attn: Michael Busenkell, Esq.<br>mbusenkell@gsbblaw.com | Benesch Friedlander Coplan & Aronoff LLP,<br>1313 North Market Street, Suite 1201,<br>Wilmington, DE 19801 6101,<br>Attn: Jennifer Hoover<br>jhoover@beneschlaw.com<br>Kevin Capuzzi<br>kcapuzzi@beneschlaw.com)<br><br>and<br><br>Seward & Kissel LLP,<br>One Battery Park Plaza,<br>New York, NY 10004,<br>Attn: Robert J. Gayda<br>gayda@sewkis.com<br>Catherine V. LoTempio<br>lotempio@sewkis.com |
| Counsel to the DIP Lender | The United States Trustee |
| Young Conaway Stargatt & Taylor, LLP<br>Rodney Square, 1000 North King Street<br>Wilmington, DE 19801<br>Attn:  Ryan M. Bartley, Esq. | Office of the United States Trustee for the<br>District of Delaware<br>J. Caleb Boggs Building<br>844 King Street, Suite 2207<br>Lockbox 35<br>Wilmington, Delaware 19801<br>Attn: Timothy J. Fox Esq. |

If any timely filed Contract Objection cannot be resolved by the Successful Bidder arising from the Auction, if any, and the objecting party, the Court shall resolve such Contract Objection prior to assumption and assignment of such designated Contract, and upon entry of an order by the Court resolving such Contract Objection, the assignment, if approved by the Court, shall be deemed effective as of the date such objecting party receives the Assumption Notice.  To the extent that any Contract Objection cannot be resolved by the parties, such Contract shall be assumed and assigned only upon satisfactory resolution of the Contract Objection, to be determined in the reasonable discretion of the Successful Bidder arising from the Auction, if any, and until such time as the Contract Objection can be resolved, the Contract shall be conditionally assumed and assigned pending a resolution of the Contract Objection after notice and a hearing.

**<u>CONSEQUENCES OF FAILING TO TIMELY FILE AND SERVE AN OBJECTION</u>**

**ANY COUNTERPARTY TO AN ASSIGNED CONTRACT WHO FAILS TO TIMELY FILE AND SERVE AN OBJECTION TO THE PROPOSED ASSUMPTION AND ASSIGNMENT OF AN ASSIGNED CONTRACT AND/OR THE CURE AMOUNT SET FORTH ON <u>EXHIBIT A</u> ATTACHED HERETO IN ACCORDANCE WITH THE BID PROCEDURES ORDER AND THE ASSUMPTION PROCEDURES SHALL BE FOREVER BARRED FROM ASSERTING ANY OBJECTION TO THE ASSUMPTION AND ASSIGNMENT OF THE ASSIGNED CONTRACT AND/OR THE CURE AMOUNT SET FORTH ON <u>EXHIBIT A</u> ATTACHED HERETO, INCLUDING ASSERTING ADDITIONAL CURE AMOUNTS WITH RESPECT TO THE ASSIGNED CONTRACT RELATING TO ANY PERIOD PRIOR TO THE TIME OF ASSUMPTION AND ASSIGNMENT.**

Dated: July 22, 2024

GELLERT SEITZ BUSENKELL & BROWN, LLC

*/s/ Michael Busenkell*
Michael Busenkell (DE 3933)
Amy D. Brown (DE 4077)
Michael Van Gorder (DE 6214)
1201 North Orange Street, Suite 300
Wilmington, Delaware 19801
Telephone: (302) 425-5812
Facsimile: (302) 425-5814
Email: mbusenkell@gsbblaw.com
        abrown@gsbblaw.com
        mvangorder@gsbblaw.com

*Counsel to the Debtors and Debtors-in-Possession*

**Exhibit A**

**Assigned Contracts**[4]

---

[4] The presence of a contract or lease on this Exhibit A does not constitute an admission by the Debtor that such contract is an executory contract or such lease is an unexpired lease pursuant to section 365 of the Bankruptcy Code or any other applicable law, and the Debtor reserves all rights to withdraw any proposed assumption and assignment or to reject any contract or lease at any time before such contract or lease is assumed and assigned pursuant to an order of the Court.

| CASE # | DEBTOR NAME | COUNTER PARTY | CONTRACT DESCRIPTION | Cure Amount |
|---|---|---|---|---|
| 24-11145 | Hudson Solar Service, LLC | ARCH INSURANCE CO | INSURANCE POLICIES: WORKERS COMPENSATION & EMPLOYERS LIABILITY INSURANCE POLICY #ZAWCI9423406 | $0 |
| 24-11145 | Hudson Solar Service, LLC | ARCH INSURANCE CO. | INSURANCE POLICIES: INSURANCE POLICY #ZACAT9249306 | $0 |
| 24-11145 | Hudson Solar Service, LLC | ARCH INSURANCE CO. | INSURANCE POLICIES: INSURANCE POLICY #ZAGLB9236106 | $0 |
| 24-11145 | Hudson Solar Service, LLC | ARCH INSURANCE CO. | INSURANCE POLICIES: INSURANCE POLICY #ZAGLB9236106 | $0 |
| 24-11145 | Hudson Solar Service, LLC | ASSUREDPARTNERS NEW ENGLAND INC | INSURANCE POLICIES: INSURANCE POLICY #ZACAT9249306 | $0 |
| 24-11145 | Hudson Solar Service, LLC | ASSUREDPARTNERS NEW ENGLAND INC | INSURANCE POLICIES: INSURANCE POLICY #ZAGLB9236106 | $0 |
| 24-11145 | Hudson Solar Service, LLC | ASSUREDPARTNERS NEW ENGLAND INC | INSURANCE POLICIES: INSURANCE POLICY #ZAGLB9236106 | $0 |
| 24-11146 | Hudson Valley Clean Energy, LLC | ARCH INSURANCE CO | INSURANCE POLICIES: WORKERS COMPENSATION & EMPLOYERS LIABILITY INSURANCE POLICY #ZAWCI9423406 | $0 |
| 24-11146 | Hudson Valley Clean Energy, LLC | ARCH INSURANCE CO. | INSURANCE POLICIES: INSURANCE POLICY #ZACAT9249306 | $0 |
| 24-11146 | Hudson Valley Clean Energy, LLC | ARCH INSURANCE CO. | INSURANCE POLICIES: INSURANCE POLICY #ZAGLB9236106 | $0 |
| 24-11146 | Hudson Valley Clean Energy, LLC | ARCH INSURANCE CO. | INSURANCE POLICIES: INSURANCE POLICY #ZAGLB9236106 | $0 |
| 24-11146 | Hudson Valley Clean Energy, LLC | ASSUREDPARTNERS NEW ENGLAND INC | INSURANCE POLICIES: INSURANCE POLICY #ZACAT9249306 | $0 |
| 24-11146 | Hudson Valley Clean Energy, LLC | ASSUREDPARTNERS NEW ENGLAND INC | INSURANCE POLICIES: INSURANCE POLICY #ZAGLB9236106 | $0 |
| 24-11146 | Hudson Valley Clean Energy, LLC | ASSUREDPARTNERS NEW ENGLAND INC | INSURANCE POLICIES: INSURANCE POLICY #ZAGLB9236106 | $0 |
| 24-11148 | iSun Energy LLC | ARCH INSURANCE CO | INSURANCE POLICIES: WORKERS COMPENSATION & EMPLOYERS LIABILITY INSURANCE POLICY #ZAWCI9423406 | $0 |
| 24-11148 | iSun Energy LLC | ARCH INSURANCE CO. | INSURANCE POLICIES: INSURANCE POLICY #ZACAT9249306 | $0 |
| 24-11148 | iSun Energy LLC | ARCH INSURANCE CO. | INSURANCE POLICIES: INSURANCE POLICY #ZAGLB9236106 | $0 |
| 24-11148 | iSun Energy LLC | ARCH INSURANCE CO. | INSURANCE POLICIES: INSURANCE POLICY #ZAGLB9236106 | $0 |
| 24-11148 | iSun Energy LLC | ASSUREDPARTNERS NEW ENGLAND INC | INSURANCE POLICIES: INSURANCE POLICY #ZACAT9249306 | $0 |
| 24-11148 | iSun Energy LLC | ASSUREDPARTNERS NEW ENGLAND INC | INSURANCE POLICIES: INSURANCE POLICY #ZAGLB9236106 | $0 |
| 24-11148 | iSun Energy LLC | ASSUREDPARTNERS NEW ENGLAND INC | INSURANCE POLICIES: INSURANCE POLICY #ZAGLB9236106 | $0 |
| 24-11148 | iSun Energy LLC | INCAVO, CAROLINE | THIRD PARTY SERVICE AGREEMENT: CONTRACTOR ENGAGEMENT LETTER DTD 5/20/2024 | $0 |
| 24-11149 | iSun Industrial, LLC | BD SOLAR LARSON LLC | THIRD PARTY SERVICE AGREEMENT: 5TH AMENDMENT TO SECOND AMENDED & RESTATED JOINT CHECK/DIRECT PAYMENT | $0 |
| 24-11149 | iSun Industrial, LLC | BD SOLAR LARSON LLC | SERVICE AGREEMENT: CHANGE ORDER 01 DTD 4/13/2023 | $0 |
| 24-11149 | iSun Industrial, LLC | BD SOLAR LARSON LLC | SERVICE AGREEMENT: CHANGE ORDER 02 DTD 4/13/2023 | $0 |
| 24-11149 | iSun Industrial, LLC | BD SOLAR LARSON LLC | Service Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | BD SOLAR LARSON LLC | SERVICE AGREEMENT: CHANGE ORDER 03 DTD 8/3/2023 | $0 |
| 24-11149 | iSun Industrial, LLC | BD SOLAR LARSON LLC | SERVICE AGREEMENT: CHANGE ORDER 04 DTD 8/29/2023 | $0 |
| 24-11149 | iSun Industrial, LLC | BD SOLAR LARSON LLC | SERVICE AGREEMENT: CHANGE ORDER 05 DTD 9/7/2023 | $0 |
| 24-11149 | iSun Industrial, LLC | BD SOLAR LARSON LLC | SERVICE AGREEMENT: CHANGE ORDER 06 DTD 9/20/2023 | $0 |
| 24-11149 | iSun Industrial, LLC | BD SOLAR LARSON LLC | SERVICE AGREEMENT: CHANGE ORDER 07 DTD 9/20/2023 | $0 |
| 24-11149 | iSun Industrial, LLC | BD SOLAR LARSON LLC | SERVICE AGREEMENT: CHANGE ORDER 08 DTD 10/10/2023 | $0 |

| CASE # | DEBTOR NAME | COUNTER PARTY | CONTRACT DESCRIPTION | Cure Amount |
|--------|-------------|---------------|----------------------|-------------|
| 24-11149 | iSun Industrial, LLC | BD SOLAR LARSON LLC | SERVICE AGREEMENT: CHANGE ORDER 10 DTD 10/13/2023 | $0 |
| 24-11149 | iSun Industrial, LLC | BD SOLAR LARSON LLC | Service Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | BD SOLAR LARSON LLC | SERVICE AGREEMENT: CHANGE ORDER 11 DTD 12/1/2023 | $0 |
| 24-11149 | iSun Industrial, LLC | BD SOLAR LARSON LLC | SERVICE AGREEMENT: CHANGE ORDER 13 DTD 4/11/2024 | $0 |
| 24-11149 | iSun Industrial, LLC | BD SOLAR LARSON LLC | SERVICE AGREEMENT: ENGINEERING, PROCUREMENT, AND CONSTRUCTION AGREEMENT | $0 |
| 24-11149 | iSun Industrial, LLC | BD SOLAR LARSON LLC | THIRD PARTY SERVICE AGREEMENT: ENGINEERING, PROCUREMENT, AND CONSTRUCTION AGREEMENT | $0 |
| 24-11149 | iSun Industrial, LLC | BD SOLAR LARSON LLC | THIRD PARTY SERVICE AGREEMENT: ENGINEERING, PROCUREMENT, AND CONSTRUCTION AGREEMENT ESTOPPEL DTD 12/1/2023 | $0 |
| 24-11149 | iSun Industrial, LLC | BD SOLAR LARSON LLC | THIRD PARTY SERVICE AGREEMENT: LIMITED NOTICE TO PROCEED | $0 |
| 24-11149 | iSun Industrial, LLC | BD SOLAR LARSON LLC | THIRD PARTY SERVICE AGREEMENT: LIMITED NOTICE TO PROCEED 2 | $0 |
| 24-11149 | iSun Industrial, LLC | BD SOLAR LARSON LLC | THIRD PARTY SERVICE AGREEMENT: NOTICE OF TERMINATION FOR DEFAULT | $0 |
| 24-11149 | iSun Industrial, LLC | BD SOLAR LARSON LLC | FINANCE AGREEMENT: PERFORMANCE BOND #NME 1133 AND ENERGY CAPACITY GUARANTEES | $0 |
| 24-11149 | iSun Industrial, LLC | BD SOLAR NORRIDGEWOCK LLC | SERVICE AGREEMENT: CHANGE ORDER 03 DTD 9/20/2023 | $0 |
| 24-11149 | iSun Industrial, LLC | BD SOLAR NORRIDGEWOCK LLC | SERVICE AGREEMENT: CHANGE ORDER 05 DTD 10/12/2023 | $0 |
| 24-11149 | iSun Industrial, LLC | BD SOLAR NORRIDGEWOCK LLC | SERVICE AGREEMENT: ENGINEERING, PROCUREMENT AND CONSTRUCTION AGREEMENT | $0 |
| 24-11149 | iSun Industrial, LLC | BD SOLAR NORRIDGEWOCK LLC | SERVICE AGREEMENT: ENGINEERING, PROCUREMENT AND CONSTRUCTION AGREEMENT | $0 |
| 24-11149 | iSun Industrial, LLC | BD SOLAR NORRIDGEWOCK LLC | SERVICE AGREEMENT: LIMITED NOTICE TO PROCEED | $0 |
| 24-11149 | iSun Industrial, LLC | BD SOLAR NORRIDGEWOCK LLC | SERVICE AGREEMENT: LIMITED NOTICE TO PROCEED #2 | $0 |
| 24-11149 | iSun Industrial, LLC | BD SOLAR NORRIDGEWOCK LLC | SERVICE AGREEMENT: NOTICE OF CONTRACTOR EVENT OF DEFAULT & TERMINATION | $0 |
| 24-11149 | iSun Industrial, LLC | BD SOLAR NORRIDGEWOCK LLC | FINANCE AGREEMENT: PERFORMANCE BOND #NME 1132 AND ENERGY CAPACITY GUARANTEES | $0 |
| 24-11149 | iSun Industrial, LLC | BD SOLAR NORTH ANSON LLC | SERVICE AGREEMENT: CHANGE ORDER 03 DTD 9/20/2023 | $0 |
| 24-11149 | iSun Industrial, LLC | BD SOLAR NORTH ANSON LLC | SERVICE AGREEMENT: CHANGE ORDER 05 DTD 10/10/2023 | $0 |
| 24-11149 | iSun Industrial, LLC | BD SOLAR NORTH ANSON LLC | SERVICE AGREEMENT: ENGINEERING, PROCUREMENT AND CONSTRUCTION AGREEMENT | $0 |
| 24-11149 | iSun Industrial, LLC | BD SOLAR NORTH ANSON LLC | SERVICE AGREEMENT: ENGINEERING, PROCUREMENT AND CONSTRUCTION AGREEMENT | $0 |
| 24-11149 | iSun Industrial, LLC | BD SOLAR NORTH ANSON LLC | SERVICE AGREEMENT: LIMITED NOTICE TO PROCEED | $0 |
| 24-11149 | iSun Industrial, LLC | BD SOLAR NORTH ANSON LLC | SERVICE AGREEMENT: LIMITED NOTICE TO PROCEED #2 | $0 |
| 24-11149 | iSun Industrial, LLC | BD SOLAR NORTH ANSON LLC | SERVICE AGREEMENT: NOTICE OF CONTRACTOR EVENT OF DEFAULT & TERMINATION | $0 |
| 24-11149 | iSun Industrial, LLC | BD SOLAR RANGELEY LLC | SERVICE AGREEMENT: CHANGE ORDER 03 DTD 9/20/2023 | $0 |
| 24-11149 | iSun Industrial, LLC | BD SOLAR RANGELEY LLC | SERVICE AGREEMENT: ENGINEERING, PROCUREMENT AND CONSTRUCTION AGREEMENT | $0 |

| CASE # | DEBTOR NAME | COUNTER PARTY | CONTRACT DESCRIPTION | Cure Amount |
|---|---|---|---|---|
| 24-11149 | iSun Industrial, LLC | BD SOLAR RANGELEY LLC | SERVICE AGREEMENT: ENGINEERING, PROCUREMENT AND CONSTRUCTION AGREEMENT | $0 |
| 24-11149 | iSun Industrial, LLC | BD SOLAR RANGELEY LLC | SERVICE AGREEMENT: LIMITED NOTICE TO PROCEED | $0 |
| 24-11149 | iSun Industrial, LLC | BD SOLAR RANGELEY LLC | SERVICE AGREEMENT: LIMITED NOTICE TO PROCEED #2 | $0 |
| 24-11149 | iSun Industrial, LLC | BD SOLAR RANGELEY LLC | SERVICE AGREEMENT: NOTICE OF CONTRACTOR EVENT OF DEFAULT & TERMINATION | $0 |
| 24-11149 | iSun Industrial, LLC | BNIX MERCURY LLC | THIRD PARTY SERVICE AGREEMENT: ENGINEERING, PROCUREMENT, AND CONSTRUCTION AGREEMENT ESTOPPEL DTD 12/1/2023 | $0 |
| 24-11149 | iSun Industrial, LLC | BNRG RENEWABLES LIMITED | FINANCE AGREEMENT: EXHIBIT A IRREVOCABLE DIRECTIVE OF DRAW PROCEEDS | $0 |
| 24-11149 | iSun Industrial, LLC | BNRG RENEWABLES LIMITED | FINANCE AGREEMENT: EXHIBIT A IRREVOCABLE DIRECTIVE OF DRAW PROCEEDS | $0 |
| 24-11149 | iSun Industrial, LLC | ENCORE REDEVELOPMENT LLC | THIRD PARTY SERVICE AGREEMENT: CHANGE ORDER | $0 |
| 24-11149 | iSun Industrial, LLC | ENCORE REDEVELOPMENT LLC | SERVICE AGREEMENT: ENGINEERING, PROCUREMENT & CONSTRUCTION SUBCONTRACT AGREEMENT | $0 |
| 24-11149 | iSun Industrial, LLC | ENCORE REDEVELOPMENT LLC | THIRD PARTY SERVICE AGREEMENT: ENGINEERING, PROCUREMENT, AND CONSTRUCTION SUBCONTRACT AGREEMENT | $0 |
| 24-11149 | iSun Industrial, LLC | ENCORE REDEVELOPMENT LLC | THIRD PARTY SERVICE AGREEMENT: NOTICE OF CLAIM UNDER BOND #FM230490 DTD 4/3/2024 | $0 |
| 24-11149 | iSun Industrial, LLC | ENCORE REDEVELOPMENT LLC | SERVICE AGREEMENT: NOTICE OF TERMINATION DTD 2/23/2024 | $0 |
| 24-11149 | iSun Industrial, LLC | ENCORE REDEVELOPMENT LLC | SERVICE AGREEMENT: NOTICE OF TERMINATION DTD 4/3/2024 | $0 |
| 24-11149 | iSun Industrial, LLC | ENCORE RENEWABLES | SERVICE AGREEMENT: CHANGE ORDER 01 | $0 |
| 24-11149 | iSun Industrial, LLC | ENCORE RENEWABLES | SERVICE AGREEMENT: CHANGE ORDER 02 | $0 |
| 24-11149 | iSun Industrial, LLC | GREAT HORN FINANCIAL SERVICES LLC | FINANCE AGREEMENT: EXHIBIT A IRREVOCABLE DIRECTIVE OF DRAW PROCEEDS | $0 |
| 24-11149 | iSun Industrial, LLC | GREAT HORN FINANCIAL SERVICES LLC | FINANCE AGREEMENT: EXHIBIT A IRREVOCABLE DIRECTIVE OF DRAW PROCEEDS | $0 |
| 24-11149 | iSun Industrial, LLC | GREAT MIDWEST INSURANCE COMPANY | THIRD PARTY SERVICE AGREEMENT: NOTICE OF CLAIM UNDER BOND #FM230490 DTD 4/3/2024 | $0 |
| 24-11149 | iSun Industrial, LLC | HALLADAY SOLAR LLC | FINANCE AGREEMENT: PERFORMANCE BOND #NVT 1018 AND ENERGY CAPACITY GUARANTEES | $0 |
| 24-11149 | iSun Industrial, LLC | KSI II HOLDCO A LLC | MAINTENANCE AGREEMENT: SOLAR PV OPERATION & MAINTENANCE AGREEMENT | $0 |
| 24-11149 | iSun Industrial, LLC | KSI II HOLDCO A LLC | MAINTENANCE AGREEMENT: SOLAR PV OPERATION & MAINTENANCE AGREEMENT | $0 |
| 24-11149 | iSun Industrial, LLC | KSI II HOLDCO A LLC | Operation & Maintenance Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | MERCHANTS NATIONAL BONDING INC | FINANCE AGREEMENT: PERFORMANCE BOND #NME 1132 AND ENERGY CAPACITY GUARANTEES | $0 |
| 24-11149 | iSun Industrial, LLC | MERCHANTS NATIONAL BONDING INC | FINANCE AGREEMENT: PERFORMANCE BOND #NME 1133 AND ENERGY CAPACITY GUARANTEES | $0 |
| 24-11149 | iSun Industrial, LLC | MERCHANTS NATIONAL BONDING INC | FINANCE AGREEMENT: PERFORMANCE BOND #NVT 1018 AND ENERGY CAPACITY GUARANTEES | $0 |
| 24-11149 | iSun Industrial, LLC | NAUTILUS US POWER HOLDCO LLC | THIRD PARTY SERVICE AGREEMENT: ENGINEERING, PROCUREMENT, AND CONSTRUCTION AGREEMENT ESTOPPEL DTD 12/1/2023 | $0 |

| CASE # | DEBTOR NAME | COUNTER PARTY | CONTRACT DESCRIPTION | Cure Amount |
|---|---|---|---|---|
| 24-11149 | iSun Industrial, LLC | NEDDE REAL ESTATE | MAINTENANCE AGREEMENT: SOLAR ARRAY OPERATIONS & MAINTENANCE SOW | $0 |
| 24-11149 | iSun Industrial, LLC | NO COUNTER INDICATED | | $0 |
| 24-11149 | iSun Industrial, LLC | NOVUS ALLEN SOLAR LLC | MAINTENANCE AGREEMENT: OPERATION AND MAINTENANCE AGREEMENT | $0 |
| 24-11149 | iSun Industrial, LLC | NOVUS BRIDGE SOLAR LLC | MAINTENANCE AGREEMENT: OPERATION AND MAINTENANCE AGREEMENT | $0 |
| 24-11149 | iSun Industrial, LLC | PARK ROAD SOLAR LLC | SERVICE AGREEMENT: SOLAR PV OPERATION AND MAINTENANCE AGREEMENT | $0 |
| 24-11149 | iSun Industrial, LLC | RADIO KINGSTON CORP | SERVICE AGREEMENT: SOLAR PV OPERATION AND MAINTENANCE AGREEMENT | $0 |
| 24-11149 | iSun Industrial, LLC | REDSTONE COMMERCIAL GROUP | MAINTENANCE AGREEMENT: SOLAR ARRAY OPERATIONS & MAINTENANCE SOW DTD 4/20/2022 | $0 |
| 24-11149 | iSun Industrial, LLC | SOUTH FORTY SOLAR LLC | MAINTENANCE AGREEMENT: SOLAR PV OPERATION & MAINTENANCE AGREEMENT | $0 |
| 24-11149 | iSun Industrial, LLC | SOUTH FORTY SOLAR LLC | MAINTENANCE AGREEMENT: SOLAR PV OPERATION & MAINTENANCE AGREEMENT | $0 |
| 24-11144 | iSun, Inc. | ACCELERANT SPECIALTY INS CO | INSURANCE POLICIES: INSURANCE POLICY #S0073PL002055-00 DTD 9/26/2023 | $0 |
| 24-11144 | iSun, Inc. | ARCH INSURANCE CO | INSURANCE POLICIES: WORKERS COMPENSATION & EMPLOYERS LIABILITY INSURANCE POLICY #ZAWCI9423406 | $0 |
| 24-11144 | iSun, Inc. | ARCH INSURANCE CO. | INSURANCE POLICIES: INSURANCE POLICY #ZACAT9249306 | $0 |
| 24-11144 | iSun, Inc. | ARCH INSURANCE CO. | INSURANCE POLICIES: INSURANCE POLICY #ZAGLB9236106 | $0 |
| 24-11144 | iSun, Inc. | ARCH INSURANCE CO. | INSURANCE POLICIES: INSURANCE POLICY #ZAGLB9236106 | $0 |
| 24-11144 | iSun, Inc. | ASSUREDPARTNERS NEW ENGLAND INC | INSURANCE POLICIES: INSURANCE POLICY #58461264 | $0 |
| 24-11144 | iSun, Inc. | ASSUREDPARTNERS NEW ENGLAND INC | Insurance Policy | $0 |
| 24-11144 | iSun, Inc. | ASSUREDPARTNERS NEW ENGLAND INC | INSURANCE POLICIES: INSURANCE POLICY #58907086 | $0 |
| 24-11144 | iSun, Inc. | ASSUREDPARTNERS NEW ENGLAND INC | Insurance Policy | $0 |
| 24-11144 | iSun, Inc. | ASSUREDPARTNERS NEW ENGLAND INC | INSURANCE POLICIES: INSURANCE POLICY #65830032 | $0 |
| 24-11144 | iSun, Inc. | ASSUREDPARTNERS NEW ENGLAND INC | INSURANCE POLICIES: INSURANCE POLICY #66189001 | $0 |
| 24-11144 | iSun, Inc. | ASSUREDPARTNERS NEW ENGLAND INC | INSURANCE POLICIES: INSURANCE POLICY #66189001 | $0 |
| 24-11144 | iSun, Inc. | ASSUREDPARTNERS NEW ENGLAND INC | INSURANCE POLICIES: INSURANCE POLICY #67058700 | $0 |
| 24-11144 | iSun, Inc. | ASSUREDPARTNERS NEW ENGLAND INC | INSURANCE POLICIES: INSURANCE POLICY #ZACAT9249306 | $0 |
| 24-11144 | iSun, Inc. | ASSUREDPARTNERS NEW ENGLAND INC | INSURANCE POLICIES: INSURANCE POLICY #ZAGLB9236106 | $0 |
| 24-11144 | iSun, Inc. | ASSUREDPARTNERS NEW ENGLAND INC | INSURANCE POLICIES: INSURANCE POLICY #ZAGLB9236106 | $0 |
| 24-11144 | iSun, Inc. | BERKLEY PROFESSIONAL LIABILITY E&S | INSURANCE POLICIES: SIDE A DIRECTOR & OFFICER LIABILITY INSURANCE POLICY #BPRO8096786 | $0 |
| 24-11144 | iSun, Inc. | BERKLEY PROFESSIONAL LIABILITY E&S | INSURANCE POLICIES: SIDE A DIRECTOR & OFFICER LIABILITY INSURANCE POLICY #BPRO8096786 | $0 |
| 24-11144 | iSun, Inc. | BERKLEY PROFESSIONAL LIABILITY E&S | INSURANCE POLICIES: SIDE A DIRECTOR & OFFICER LIABILITY INSURANCE POLICY #BPRO8096786 | $0 |
| 24-11144 | iSun, Inc. | BERKLEY PROFESSIONAL LIABILITY E&S | INSURANCE POLICIES: SIDE A DIRECTOR & OFFICER LIABILITY INSURANCE POLICY #BPRO8096786 | $0 |
| 24-11144 | iSun, Inc. | BLISSVILLE ROAD LLC | SERVICE AGREEMENT: SOLAR PV OPERATION AND MAINTENANCE AGREEMENT DTD 10/15/2020 | $0 |
| 24-11144 | iSun, Inc. | C2 O&M SERVICES LLC | MAINTENANCE AGREEMENT: SOLAR PV OPERATION & MAINTENANCE AGREEMENT DTD 10/15/2020 | $0 |
| 24-11144 | iSun, Inc. | C2 O&M SERVICES LLC | Operation & Maintenance Agreement | $0 |

| CASE # | DEBTOR NAME | COUNTER PARTY | CONTRACT DESCRIPTION | Cure Amount |
|---|---|---|---|---|
| 24-11144 | iSun, Inc. | C2 O&M SERVICES LLC | MAINTENANCE AGREEMENT: SOLAR PV OPERATION & MAINTENANCE AGREEMENT DTD 2/19/2020 | $0 |
| 24-11144 | iSun, Inc. | C2 O&M SERVICES LLC | MAINTENANCE AGREEMENT: SOLAR PV OPERATION & MAINTENANCE AGREEMENT DTD 2/19/2020 | $0 |
| 24-11144 | iSun, Inc. | C2 O&M SERVICES LLC | SERVICE AGREEMENT: SOLAR PV OPERATION AND MAINTENANCE AGREEMENT DTD 10/15/2020 | $0 |
| 24-11144 | iSun, Inc. | C2 O&M SERVICES LLC | SERVICE AGREEMENT: SOLAR PV OPERATION AND MAINTENANCE AGREEMENT DTD 10/15/2020 | $0 |
| 24-11144 | iSun, Inc. | CHEDDA MANGEMENT, LLC | THIRD PARTY SERVICE AGREEMENT: CONTRACT SERVICES AGREEMENT | $0 |
| 24-11144 | iSun, Inc. | CHEDDA MANGEMENT, LLC | THIRD PARTY SERVICE AGREEMENT: STATEMENT OF WORK DTD 5/21/2024 | $0 |
| 24-11144 | iSun, Inc. | CNA SPECIALTY LINES | INSURANCE POLICIES: INSURANCE POLICY #652129036 | $0 |
| 24-11144 | iSun, Inc. | CNA SPECIALTY LINES | Professional Services | $0 |
| 24-11144 | iSun, Inc. | EVANSTON INSURANCE CO | INSURANCE POLICIES: COMMERCIAL EXCESS LIABILITY POLICY #MKLV1EUL104207 | $0 |
| 24-11144 | iSun, Inc. | HISCOX INSURANCE CO INC | INSURANCE POLICIES: COMMERCIAL CRIME INSURANCE POLICY #UC25376768.23 | $0 |
| 24-11144 | iSun, Inc. | HISCOX INSURANCE CO INC | INSURANCE POLICIES: COMMERCIAL CRIME INSURANCE POLICY #UC25376768.23 | $0 |
| 24-11144 | iSun, Inc. | HISCOX INSURANCE CO INC | INSURANCE POLICIES: COMMERCIAL CRIME INSURANCE POLICY #UC25376768.24 | $0 |
| 24-11144 | iSun, Inc. | LIBERTY MUTUAL INSURANCE CO | INSURANCE POLICIES: INSURANCE POLICY #58461264 | $0 |
| 24-11144 | iSun, Inc. | LIBERTY MUTUAL INSURANCE CO | Insurance Policy | $0 |
| 24-11144 | iSun, Inc. | LIBERTY MUTUAL INSURANCE CO | INSURANCE POLICIES: INSURANCE POLICY #58907086 | $0 |
| 24-11144 | iSun, Inc. | LIBERTY MUTUAL INSURANCE CO | Insurance Policy | $0 |
| 24-11144 | iSun, Inc. | LIBERTY MUTUAL INSURANCE CO | INSURANCE POLICIES: INSURANCE POLICY #65830032 | $0 |
| 24-11144 | iSun, Inc. | LIBERTY MUTUAL INSURANCE CO | INSURANCE POLICIES: INSURANCE POLICY #66189001 | $ 2,481.06 |
| 24-11144 | iSun, Inc. | LIBERTY MUTUAL INSURANCE CO | INSURANCE POLICIES: INSURANCE POLICY #66189001 | $0 |
| 24-11144 | iSun, Inc. | LIBERTY MUTUAL INSURANCE CO | INSURANCE POLICIES: INSURANCE POLICY #67058700 | $0 |
| 24-11144 | iSun, Inc. | NAT'L UNION FIRE INS CO OF PITTSBURGH, PA | INSURANCE POLICIES: EXCESS EDGE INSURANCE POLICY #01-351-93-58 | $0 |
| 24-11144 | iSun, Inc. | NAT'L UNION FIRE INS CO OF PITTSBURGH, PA | Insurance Policy | $0 |
| 24-11144 | iSun, Inc. | NAT'L UNION FIRE INS CO OF PITTSBURGH, PA | INSURANCE POLICIES: EXCESS EDGE INSURANCE POLICY #01-354-08-11 | $0 |
| 24-11144 | iSun, Inc. | NAT'L UNION FIRE INS CO OF PITTSBURGH, PA | Insurance Policy | $0 |
| 24-11144 | iSun, Inc. | NEDDE BANK | SERVICE AGREEMENT: PROPOSAL 3 YEAR SOLAR ARRAY OPERATIONS AND MAINTENANCE DTD 10/28/2021 | $0 |
| 24-11144 | iSun, Inc. | PARK ROAD SOLAR LLC | SERVICE AGREEMENT: PROPOSAL SOLAR ARRAY OPERATIONS AND MAINTENANCE DTD 5/3/2022 | $0 |
| 24-11144 | iSun, Inc. | PEACHUM COMMUNITY SOLAR LLC | MAINTENANCE AGREEMENT: SOLAR ARRAY OPERATIONS & MAINTENANCE PROPOSAL | $0 |
| 24-11144 | iSun, Inc. | PHOENIX FEEDS | MAINTENANCE AGREEMENT: O&M PROPOSAL PHOENIX FEEDS | $0 |
| 24-11144 | iSun, Inc. | RADIO KINGSTON | SERVICE AGREEMENT: SOLAR ARRAY OPERATIONS AND MAINTENANCE | $0 |
| 24-11144 | iSun, Inc. | UPPER ROAD LLC | SERVICE AGREEMENT: SOLAR PV OPERATION AND MAINTENANCE AGREEMENT DTD 10/15/2020 | $0 |
| 24-11153 | Peck Electric Co. | ALSO ENERGY INC | THIRD PARTY SERVICE AGREEMENT: RENEWAL NOTICE ESTIMATE #EST154132 | $0 |

| CASE # | DEBTOR NAME | COUNTER PARTY | CONTRACT DESCRIPTION | Cure Amount |
|---|---|---|---|---|
| 24-11153 | Peck Electric Co. | ARCH INSURANCE CO | INSURANCE POLICIES: WORKERS COMPENSATION & EMPLOYERS LIABILITY INSURANCE POLICY #ZAWCI9423406 (WORKERS COMPENSATION) | $0 |
| 24-11153 | Peck Electric Co. | ARCH INSURANCE CO. | INSURANCE POLICIES: INSURANCE POLICY #ZACAT9249306 (AUTOMOBILE) | $0 |
| 24-11153 | Peck Electric Co. | ARCH INSURANCE CO. | INSURANCE POLICIES: INSURANCE POLICY #ZAGLB9236106 (GENERAL LIABILITY) | $0 |
| 24-11153 | Peck Electric Co. | ARCH INSURANCE CO. | INSURANCE POLICIES: INSURANCE POLICY #ZAGLB9236106 (GENERAL LIABILITY) | $0 |
| 24-11153 | Peck Electric Co. | ASSUREDPARTNERS NEW ENGLAND INC | INSURANCE POLICIES: INSURANCE POLICY #ZACAT9249306 (AUTOMOBILE) | $0 |
| 24-11153 | Peck Electric Co. | ASSUREDPARTNERS NEW ENGLAND INC | INSURANCE POLICIES: INSURANCE POLICY #ZAGLB9236106 (GENERAL LIABILITY) | $0 |
| 24-11153 | Peck Electric Co. | ASSUREDPARTNERS NEW ENGLAND INC | INSURANCE POLICIES: INSURANCE POLICY #ZAGLB9236106 (GENERAL LIABILITY) | $0 |
| 24-11153 | Peck Electric Co. | CHAMPLAIN MILL SOLAR LLC | Service Agreement | $0 |
| 24-11153 | Peck Electric Co. | CHAMPLAIN MILL SOLAR LLC | MAINTENANCE AGREEMENT: O&M PROPOSAL | $0 |
| 24-11153 | Peck Electric Co. | CHAMPLAIN MILL SOLAR LLC | MAINTENANCE AGREEMENT: O&M PROPOSAL DTD 5/5/2021 | $0 |
| 24-11153 | Peck Electric Co. | CROSS POLLINATION | MAINTENANCE AGREEMENT: SOLAR ARRAY OPERATION & MAINTENANCE PROPOSAL DTD 6/18/2021 | $0 |
| 24-11153 | Peck Electric Co. | CROSS POLLINATION SOLAR | MAINTENANCE AGREEMENT: OPERATION & MAINTENANCE SERVICES QUOTE DTD 1/29/2020 | $0 |
| 24-11153 | Peck Electric Co. | ENCORE BIERHALL SOLAR LLC | MAINTENANCE AGREEMENT: OPERATIONS & MAINTENANCE AGREEMENT | $0 |
| 24-11153 | Peck Electric Co. | ENCORE REDEVELOPMENT LLC | SERVICE AGREEMENT: OPERATIONS & MAINTENANCE AGREEMENT | $0 |
| 24-11153 | Peck Electric Co. | ENCORE REDEVELOPMENT LLC | SERVICE AGREEMENT: OPERATIONS & MAINTENANCE AGREEMENT | $0 |
| 24-11153 | Peck Electric Co. | ENCORE REDEVELOPMENT LLC | SERVICE AGREEMENT: OPERATIONS & MAINTENANCE AGREEMENT | $0 |
| 24-11153 | Peck Electric Co. | ENCORE VERGENNES SOLAR I LLC | SERVICE AGREEMENT: PROPOSAL SOLAR ARRAY OPERATIONS AND MAINTENANCE DTD 12/21/2020 | $0 |
| 24-11153 | Peck Electric Co. | ENCORE VERGENNES SOLAR I LLC | SERVICE AGREEMENT: SOLAR ARRAY OPERATIONS AND MAINTENANCE DTD 5/1/2022 | $0 |
| 24-11153 | Peck Electric Co. | ER ECHO CANOPY SOLAR LLC | MAINTENANCE AGREEMENT: OPERATIONS & MAINTENANCE AGREEMENT | $0 |
| 24-11153 | Peck Electric Co. | ER ECHO CANOPY SOLAR LLC | MAINTENANCE AGREEMENT: OPERATIONS & MAINTENANCE AGREEMENT | $0 |
| 24-11153 | Peck Electric Co. | ER NAVA SOLAR LLC | MAINTENANCE AGREEMENT: OPERATIONS & MAINTENANCE AGREEMENT | $0 |
| 24-11153 | Peck Electric Co. | ER YMCA SOLAR 1 LLC | SERVICE AGREEMENT: SOLAR ARRAY OPERATIONS AND MAINTENANCE DTD 5/1/2022 | $0 |
| 24-11153 | Peck Electric Co. | FERRY ROAD SOLAR | MAINTENANCE AGREEMENT: FERRY ROAD PROPOSAL 2022 | $0 |
| 24-11153 | Peck Electric Co. | FERRY ROAD SOLAR | MAINTENANCE AGREEMENT: O & M PROPOSAL DTD 3/8/2021 | $0 |
| 24-11153 | Peck Electric Co. | GREEN LANTERN CONSTUCTION LLC | MAINTENANCE AGREEMENT: OPERATIONS & MAINTENANCE AGREEMENT | $0 |
| 24-11153 | Peck Electric Co. | GREEN LANTERN SOLAR | MAINTENANCE AGREEMENT: NON-RENEWAL NOTICE LETTER DTD 4/2/2021 | $0 |
| 24-11153 | Peck Electric Co. | ILLUZZII FARM | MAINTENANCE AGREEMENT: O & M PROPOSAL DTD 2/24/2021 | $0 |
| 24-11153 | Peck Electric Co. | KSI II HOLDCO A LLC | MAINTENANCE AGREEMENT: OPERATION & MAINTENANCE AGREEMENT | $0 |
| 24-11153 | Peck Electric Co. | NATIONAL CHIMNEY SUPPLY | SERVICE AGREEMENT: PROPOSAL SOLAR ARRAY OPERATIONS AND MAINTENANCE DTD 5/25/2017 | $0 |
| 24-11153 | Peck Electric Co. | NEDDE BANK | SERVICE AGREEMENT: PROPOSAL 3 YEAR SOLAR ARRAY OPERATIONS AND MAINTENANCE DTD 10/28/2021 | $0 |
| 24-11153 | Peck Electric Co. | NOVUS HARDWICK SOLAR LLC | MAINTENANCE AGREEMENT: OPERATION & MAINTENANCE AGREEMENT | $0 |
| 24-11153 | Peck Electric Co. | NOVUS ROCKINGHAM SOLAR LLC | MAINTENANCE AGREEMENT: OPERATION & MAINTENANCE AGREEMENT | $0 |

| CASE # | DEBTOR NAME | COUNTER PARTY | CONTRACT DESCRIPTION | Cure Amount |
|---|---|---|---|---|
| 24-11153 | Peck Electric Co. | PEOPLE'S UNITED BANK | SERVICE AGREEMENT: ROOF MOUNTED SOLAR PROPOSAL DTD 10/19/2021 | $0 |
| 24-11153 | Peck Electric Co. | PHOENIX FEEDS | MAINTENANCE AGREEMENT: O&M PROPOSAL DTD 6/8/2021 | $0 |
| 24-11153 | Peck Electric Co. | PILLSBURY EXCAVATING | MAINTENANCE AGREEMENT: O&M PROPOSAL DTD 4/20/2021 | $0 |
| 24-11153 | Peck Electric Co. | REARCH COMPANY | MAINTENANCE AGREEMENT: SOLAR ARRAY OPERATIONS & MAINTENANCE PROPOSAL 1/24/2019 | $0 |
| 24-11153 | Peck Electric Co. | REARCH COMPANY | MAINTENANCE AGREEMENT: SOLAR ARRAY OPERATIONS & MAINTENANCE PROPOSAL 11/10/2020 | $0 |
| 24-11153 | Peck Electric Co. | REDSTONE COMMERCIAL GROUP | MAINTENANCE AGREEMENT: SOLAR ARRAY PREVENTIVE MAINTENANCE PROPOSAL DTD 2/13/2019 | $0 |
| 24-11153 | Peck Electric Co. | REDSTONE COMMERCIAL GROUP | MAINTENANCE AGREEMENT: SOLAR ARRAY PREVENTIVE MAINTENANCE PROPOSAL DTD 2/13/2019 | $0 |
| 24-11153 | Peck Electric Co. | SOUTH FORTY SOLAR, LLC | Service Agreement | $0 |
| 24-11153 | Peck Electric Co. | SOUTH FORTY SOLAR, LLC | MAINTENANCE AGREEMENT: OPERATIONS & MAINTENANCE SERVICES QUOTE DTD 1/1/2020 | $0 |
| 24-11153 | Peck Electric Co. | SOUTH VILLAGE SOLAR | MAINTENANCE AGREEMENT: O & M PROPOSAL DTD 1/6/2021 | $0 |
| 24-11153 | Peck Electric Co. | STRAFFORD ENERGY LLC | SERVICE AGREEMENT: SERVICES AGREEMENT | $0 |
| 24-11153 | Peck Electric Co. | STRAFFORD ENERGY LLC | SERVICE AGREEMENT: SERVICES AGREEMENT | $0 |
| 24-11153 | Peck Electric Co. | SUNWEALTH | MAINTENANCE AGREEMENT: UVM HOLLY COURT O&M PROPOSAL DTD 11/10/2020 | $0 |
| 24-11153 | Peck Electric Co. | UNIVERSITY SOLAR 2 LLC | MAINTENANCE AGREEMENT: OPERATION & MAINTENANCE AGREEMENT | $0 |
| 24-11153 | Peck Electric Co. | VRS SOLAR SUNRISE ORCHARDS | MAINTENANCE AGREEMENT: O&M PROPOSAL DTD 4/2/2021 | $0 |
| 24-11154 | SolarCommunities, Inc. | 3JT LLC | Service Agreement | $0 |
| 24-11154 | SolarCommunities, Inc. | 3JT LLC | Service Agreement | $0 |
| 24-11154 | SolarCommunities, Inc. | 3JT LLC | Service Agreement | $0 |
| 24-11154 | SolarCommunities, Inc. | 3JT LLC | Service Agreement | $0 |
| 24-11154 | SolarCommunities, Inc. | 3JT LLC | SERVICE AGREEMENT: SOLAR EQUIPMENT PURCHASE AND INSTALLATION AGREEMENT | $0 |
| 24-11154 | SolarCommunities, Inc. | ARCH INSURANCE CO | INSURANCE POLICIES: WORKERS COMPENSATION & EMPLOYERS LIABILITY INSURANCE POLICY #ZAWCI9423406 (WORKERS COMPENSATION) | $0 |
| 24-11154 | SolarCommunities, Inc. | ARCH INSURANCE CO. | INSURANCE POLICIES: INSURANCE POLICY #ZACAT9249306 (AUTOMOBILE) | $0 |
| 24-11154 | SolarCommunities, Inc. | ARCH INSURANCE CO. | INSURANCE POLICIES: INSURANCE POLICY #ZAGLB9236106 (GENERAL LIABILITY) | $0 |
| 24-11154 | SolarCommunities, Inc. | ARCH INSURANCE CO. | INSURANCE POLICIES: INSURANCE POLICY #ZAGLB9236106 (GENERAL LIABILITY) | $0 |
| 24-11154 | SolarCommunities, Inc. | ASSUREDPARTNERS NEW ENGLAND INC | INSURANCE POLICIES: INSURANCE POLICY #ZACAT9249306 (AUTOMOBILE) | $0 |
| 24-11154 | SolarCommunities, Inc. | ASSUREDPARTNERS NEW ENGLAND INC | INSURANCE POLICIES: INSURANCE POLICY #ZAGLB9236106 (GENERAL LIABILITY) | $0 |
| 24-11154 | SolarCommunities, Inc. | ASSUREDPARTNERS NEW ENGLAND INC | INSURANCE POLICIES: INSURANCE POLICY #ZAGLB9236106 (GENERAL LIABILITY) | $0 |
| 24-11154 | SolarCommunities, Inc. | RED HOOK CSA LLC | MAINTENANCE AGREEMENT: ASSET MANAGEMENT, OPERATION & MAINT AGREEMENT | $0 |
| 24-11154 | SolarCommunities, Inc. | SUN CSA 24 LLC | SERVICE AGREEMENT: ASSET MANAGEMENT, OPERATION, AND MAINTENANCE AGREEMENT | $0 |
| 24-11154 | SolarCommunities, Inc. | SUN CSA 25 LLC | SERVICE AGREEMENT: OPERATIONS & MAINTENANCE AGREEMENT | $0 |
| 24-11154 | SolarCommunities, Inc. | SUN CSA 6 LLC | SERVICE AGREEMENT: OPERATIONS & MAINTENANCE AGREEMENT | $0 |
| 24-11154 | SolarCommunities, Inc. | SUN CSA 60 LLC | SERVICE AGREEMENT: OPERATION AND MAINTENANCE AGREEMENT | $0 |
| 24-11154 | SolarCommunities, Inc. | SUN CSA 9 LLC | SERVICE AGREEMENT: OPERATIONS & MAINTENANCE AGREEMENT | $0 |
| 24-11154 | SolarCommunities, Inc. | VERMONT LIVESTOCK SLAUGHTER AND PROCESSING LLC | SERVICE AGREEMENT: EQUIPMENT PURCHASE AND INSTALLATION AGREEMENT | $0 |

| CASE # | DEBTOR NAME | COUNTER PARTY | CONTRACT DESCRIPTION | Cure Amount |
|---|---|---|---|---|
| 24-11154 | SolarCommunities, Inc. | WWSU SOLAR LLC | SERVICE AGREEMENT: OPERATIONS & MAINTENANCE AGREEMENT | $0 |
| 24-11144 | iSun, Inc. | FUSION RENEWABLE NA LLC | Project Agreement | $0 |
| 24-11146 | Hudson Valley Clean Energy, LLC | HVCE LLC | Land Lease | $0 |
| 24-11148 | iSun Energy LLC | APA SOLAR RACKING | Vendor Agreement | $0 |
| 24-11148 | iSun Energy LLC | APA SOLAR RACKING | Vendor Agreement | $0 |
| 24-11148 | iSun Energy LLC | ENCORE | Project Agreement | $0 |
| 24-11148 | iSun Energy LLC | ENCORE | Project Agreement | $0 |
| 24-11148 | iSun Energy LLC | ENCORE REDEVELOPMENT LLC | Project Agreement | $0 |
| 24-11148 | iSun Energy LLC | ER ENCORE REDEVELOPMENT LLC | Project Agreement | $0 |
| 24-11148 | iSun Energy LLC | JOHNSON, SONIA | Service Agreement | $0 |
| 24-11148 | iSun Energy LLC | JOHNSON, SONIA | Service Agreement | $0 |
| 24-11148 | iSun Energy LLC | JOHNSON, SONIA | Service Agreement | $0 |
| 24-11148 | iSun Energy LLC | RP CONSTRUCTION SERVICES INC | Vendor Agreement | $ 15,975.44 |
| 24-11148 | iSun Energy LLC | RP CONSTRUCTION SERVICES INC | Vendor Agreement | $ 1,116.08 |
| 24-11149 | iSun Industrial, LLC | BD SOLAR NORTH ANSON LLC | Project Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | BD SOLARY RANGELEY LLC | Project Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | EASTERN DEV CORP | Project Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | EASTERN DEVELOPMENT CORP & ASSIGNS | Service Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | ENCORE REDEVELOPMENT LLC | Project Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | ENCORE REDEVELOPMENT LLC | Project Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | ENCORE REDEVELOPMENT LLC | Project Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | ENCORE REDEVELOPMENT LLC | Project Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | ER WAITE CEMETERY SOLAR LLC | Project Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | GIRI JONESBORO SOLAR LLC | Project Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | GREAT HORN FINANCIAL SERVICES LLC | Bonding Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | GREAT HORN FINANCIAL SERVICES LLC | Bonding Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | GREAT HORN FINANCIAL SERVICES LLC | Bonding Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | GREAT HORN FINANCIAL SERVICES LLC | Bonding Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | GREAT MIDWEST INSURANCE COMPANY | Bonding Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | GREAT MIDWEST INSURANCE COMPANY | Bonding Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | GREAT MIDWEST INSURANCE COMPANY | Bonding Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | GREAT MIDWEST INSURANCE COMPANY | Bonding Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | GREAT MIDWEST INSURANCE COMPANY | Bonding Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | GREAT MIDWEST INSURANCE COMPANY | Bonding Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | GREAT MIDWEST INSURANCE COMPANY | Bonding Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | GREAT MIDWEST INSURANCE COMPANY | Bonding Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | GREENFIELD CAPITAL LLC | Operating Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | HALLADAY SOLAR LLC | Project Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | HALLADAY SOLAR LLC | Project Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | HALLADAY SOLAR LLC | Project Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | LEBANON BERWICK HUBBARD SOLAR 1 LLC | Service Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | LEBANON BERWICK HUBBARD SOLAR 1 LLC | Service Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | LEBANON BERWICK HUBBARD SOLAR 1 LLC | Service Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | LEBANON BERWICK HUBBARD SOLAR 1 LLC | Service Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | LEBANON WEST LEBANON SOLAR 1 LLC | Service Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | LEBANON WEST LEBANON SOLAR 1 LLC | Service Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | LIMERICK RANGE SOLAR 1 LLC | Service Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | LIMERICK RANGE SOLAR 1 LLC | Service Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | NAPLES OLD COUNTY SOLAR 1 LLC | Service Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | NAPLES OLD COUNTY SOLAR 1 LLC | Service Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | NAPLES ROOSEVELT TRAIL SOLAR 1 LLC | Service Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | NAPLES ROOSEVELT TRAIL SOLAR 1 LLC | Service Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | PARSONSFIELD SOKOKIS SOLAR 1 LLC | Service Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | PARSONSFIELD SOKOKIS SOLAR 1 LLC | Service Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | REARCH COMPANY INC | Project Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | REARCH COMPANY INC | Project Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | REARCH COMPANY INC | Project Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | REARCH COMPANY INC | Project Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | REARCH COMPANY INC | Project Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | REARCH COMPANY INC | Project Agreement | $0 |

| CASE # | DEBTOR NAME | COUNTER PARTY | CONTRACT DESCRIPTION | Cure Amount |
|---|---|---|---|---|
| 24-11149 | iSun Industrial, LLC | REARCH COMPANY INC | Project Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | REARCH COMPANY INC | Project Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | REARCH COMPANY INC | Project Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | SIMON PEARCE | Project Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | SIMON PEARCE | Project Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | SIMON PEARCE | Project Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | SSI DEVCO LLC | Project Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | STANDARD SOLAR INC | Project Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | STANDISH BONNY EAGLE SOLAR 1 LLC | Service Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | STANDISH BONNY EAGLE SOLAR 1 LLC | Service Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | STONE MILL SOLAR LLC | Project Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | STONE MILL SOLAR LLC | Project Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | STONE MILL SOLAR LLC | Project Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | STONE MILL SOLAR LLC | Project Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | STONE MILL SOLAR LLC | Project Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | SV CONSTRUCTION LLC | Project Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | SV CONSTRUCTION LLC | Project Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | SV CONSTRUCTION LLC | Project Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | SV CONSTRUCTION LLC | Project Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | SV CONSTRUCTION LLC | Project Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | SV CONSTRUCTION LLC | Project Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | SV CONSTRUCTION LLC | Project Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | SV CONSTRUCTION LLC | Project Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | SV CONSTRUCTION LLC | Project Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | SV CONSTRUCTION LLC | Project Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | SV CONSTRUCTION LLC | Project Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | TROLLEY TRACKS SOLAR LLC | Project Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | TROLLEY TRACKS SOLAR LLC | Project Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | TROLLEY TRACKS SOLAR LLC | Project Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | TROLLEY TRACKS SOLAR LLC | Project Agreement | $0 |
| 24-11149 | iSun Industrial, LLC | TROLLEY TRACKS SOLAR LLC | Project Agreement | $0 |
| 24-11151 | iSun Utility, LLC | ENCORE REDEVELOPMENT LLC | Project Agreement | $0 |
| 24-11151 | iSun Utility, LLC | ENCORE REDEVELOPMENT LLC | Project Agreement | $0 |
| 24-11151 | iSun Utility, LLC | ER KENDALL HILL SOLAR LLC | Project Agreement | $0 |
| 24-11151 | iSun Utility, LLC | ER WAITE CEMETERY SOLAR LLC | Project Agreement | $0 |
| 24-11151 | iSun Utility, LLC | FUSION RENEWABLE LLC | Project Agreement | $0 |
| 24-11151 | iSun Utility, LLC | FUSION RENEWABLE NA LLC | Project Agreement | $0 |
| 24-11151 | iSun Utility, LLC | FUSION RENEWABLE NA LLC | Project Agreement | $0 |
| 24-11144 | iSun, Inc. | AURORA SOLAR INC | Vendor Agreement | $0 |
| 24-11144 | iSun, Inc. | AURORA SOLAR INC | Vendor Agreement | $ 16,000.00 |
| 24-11144 | iSun, Inc. | MYRICK, FREDERICK | Employment Agreement | $0 |
| 24-11144 | iSun, Inc. | NOVUS ROCK PIT SOLAR LLC | Project Agreement | $0 |
| 24-11144 | iSun, Inc. | PECK, JEFFREY | Employment Agreement | $0 |
| 24-11144 | iSun, Inc. | QUICKBASE INC | IT/Service Agreement | $0 |
| 24-11144 | iSun, Inc. | REARCH COMPANY INC | Project Agreement | $0 |
| 24-11144 | iSun, Inc. | REARCH COMPANY INC | Project Agreement | $0 |
| 24-11144 | iSun, Inc. | APA SOLAR RACKING | Vendor Agreement | $0 |
| 24-11144 | iSun, Inc. | ELECTRICAL CONTRACTORS ASSOC OF GREATER BOSON INC | Union Contract | $0 |
| 24-11144 | iSun, Inc. | ELECTRICAL CONTRACTORS OF VERMONT | Union Contract | $0 |
| 24-11144 | iSun, Inc. | ENCORE HARTFORD SOLAR I LLC | Service Agreement | $0 |
| 24-11144 | iSun, Inc. | ENCORE MIDDLEBURY SOLAR I LLC | Service Agreement | $0 |
| 24-11144 | iSun, Inc. | GERVAIS, EDWARD & SHIRLEY | Service Agreement | $ 2,871.71 |
| 24-11144 | iSun, Inc. | IBEW LOCAL #300 | Union Contract | $ 487,555.75 |
| 24-11144 | iSun, Inc. | IBEW LOCAL #567 | Union Contract | $ 326,184.80 |
| 24-11144 | iSun, Inc. | MATT DUNE & SARAH TAYLOR | Service Agreement | $ 2,500.00 |
| 24-11144 | iSun, Inc. | RP CONSTRUCTION SERVICES INC | Vendor Agreement | $0 |
| 24-11144 | iSun, Inc. | STANDARD SOLAR INC | Project Agreement | $0 |
| 24-11144 | iSun, Inc. | STANDARD SOLAR INC | Project Agreement | $0 |
| 24-11153 | Peck Electric Co. | DELL FINANCIAL SERVICES LLC | IT/Service Agreement | $0 |
| 24-11153 | Peck Electric Co. | ENCORE REDEVELOPMENT LLC | Project Agreement | $0 |
| 24-11153 | Peck Electric Co. | NEW ENGLAND OFFICE SOLUTIONS INC | IT/Service Agreement | $0 |

| CASE # | DEBTOR NAME | COUNTER PARTY | CONTRACT DESCRIPTION | Cure Amount |
|---|---|---|---|---|
| 24-11153 | Peck Electric Co. | NORTHERN LIFT TRUCKS INC | Vendor Agreement | $0 |
| 24-11153 | Peck Electric Co. | NORTHERN LIFT TRUCKS INC | Vendor Agreement | $0 |
| 24-11153 | Peck Electric Co. | RESILIENT NETWORKS INC | IT Provider Agreement | $ 582.01 |
| 24-11153 | Peck Electric Co. | SALESFORCE INC | IT/Service Agreement | $0 |
| 24-11153 | Peck Electric Co. | SOLAFLECT PROPERTIES V LLC | Service Agreement | $ 5,378.06 |
| 24-11153 | Peck Electric Co. | TOYOTA INDUSTRIES COMMERCIAL FINANCE INC | Vehicle Loan | $ 24,029.28 |
| 24-11153 | Peck Electric Co. | TRIMBLE INC | IT/Service Agreement | $0 |
| 24-11153 | Peck Electric Co. | UNSWORTH PROPERTIES LLC | Office Lease | |
| 24-11153 | Peck Electric Co. | UNSWORTH PROPERTIES LLC | Office Lease | $ 18,630.64 |
| 24-11153 | Peck Electric Co. | WEST RIVER MODIFIED UNION EDUCATION DIST | Service Agreement | $ 26,000.00 |
| 24-11154 | SolarCommunities, Inc. | AURORA SOLAR INC | Vendor Agreement | $0 |
| 24-11154 | SolarCommunities, Inc. | AURORA SOLAR INC | Vendor Agreement | $ 24,761.55 |
| 24-11154 | SolarCommunities, Inc. | GARVEY VW INC | Vehicle Loan | $0 |
| 24-11154 | SolarCommunities, Inc. | GARVEY VW INC | Vehicle Loan | $0 |
| 24-11154 | SolarCommunities, Inc. | GARVEY VW INC | Vehicle Loan | $0 |
| 24-11154 | SolarCommunities, Inc. | GARVEY VW INC | Vehicle Loan | $0 |
| 24-11154 | SolarCommunities, Inc. | GARVEY VW INC | Vehicle Loan | $0 |
| 24-11154 | SolarCommunities, Inc. | INDUSTRY LANDING 1155 LLC | Office Lease | $0 |
| 24-11154 | SolarCommunities, Inc. | INDUSTRY LANDING 1155 LLC | Office Lease | $0 |
| 24-11154 | SolarCommunities, Inc. | KIA MOTORS FINANCE | Vehicle Lease | $0 |
| 24-11154 | SolarCommunities, Inc. | KIA MOTORS FINANCE | Vehicle Lease | $0 |
| 24-11154 | SolarCommunities, Inc. | KIA MOTORS FINANCE | Vehicle Lease | $0 |
| 24-11154 | SolarCommunities, Inc. | KIA MOTORS FINANCE | Vehicle Lease | $0 |
| 24-11154 | SolarCommunities, Inc. | KONICA MINOLTA PREMIER FINANCE | IT/Service Agreement | $0 |
| 24-11154 | SolarCommunities, Inc. | MALONE US ROUTE 2 WATERBURY PROPERTIES LLC | Office Lease | $0 |
| 24-11154 | SolarCommunities, Inc. | MALONE US ROUTE 2 WATERBURY PROPERTIES LLC | Office Lease | $ 235.00 |
| 24-11154 | SolarCommunities, Inc. | MALONE US ROUTE 2 WATERBURY PROPERTIES LLC | Office Lease | $0 |
| 24-11154 | SolarCommunities, Inc. | ORACLE AMERICA INC | IT/Service Agreement | $ 623.70 |
| 24-11154 | SolarCommunities, Inc. | ORACLE AMERICA INC | IT/Service Agreement | $ 3,528.36 |
| 24-11154 | SolarCommunities, Inc. | ORACLE AMERICA INC | IT/Service Agreement | $ 25,586.04 |
| 24-11154 | SolarCommunities, Inc. | PAYLOCITY CORPORATION | IT/Service Agreement | $0 |
| 24-11154 | SolarCommunities, Inc. | PROMEVO LLC | IT/Service Agreement | $ 2,412.00 |
| 24-11154 | SolarCommunities, Inc. | SALESFORCE INC | IT License | $0 |
| 24-11154 | SolarCommunities, Inc. | SALESFORCE INC | IT License | $ 21,193.20 |
| 24-11154 | SolarCommunities, Inc. | SYMQUEST GROUP INC | IT/Service Agreement | $ 1,194.22 |
| ~~24-11154~~ | ~~SolarCommunities, Inc.~~ | ~~TESLA FINANCE LLC~~ | ~~Vehicle Loan/Lease~~ | ~~$0~~ |
| 24-11154 | SolarCommunities, Inc. | TESLA INC | Vendor Agreement | **$1,693,864** |
| ~~24-11154~~ | ~~SolarCommunities, Inc.~~ | ~~TESLA LEASE TRUST~~ | ~~Vehicle Lease~~ | ~~$0~~ |
| 24-11154 | SolarCommunities, Inc. | TOYOTA INDUSTRIES COMMERCIAL FINANCE INC | Vehicle Loan | $ 85,307.90 |
| 24-11154 | SolarCommunities, Inc. | TOYOTA INDUSTRIES COMMERCIAL FINANCE INC | Vehicle Loan | $ 81,913.77 |
| 24-11154 | SolarCommunities, Inc. | TOYOTA INDUSTRIES COMMERCIAL FINANCE INC | Vehicle Loan | $ 2,225.52 |
| 24-11154 | SolarCommunities, Inc. | TOYOTA INDUSTRIES COMMERCIAL FINANCE INC | Vehicle Loan | $ 955.52 |
| 24-11154 | SolarCommunities, Inc. | VONAGE | IT/Service Agreement | $0 |
| 24-11153 | Peck Electric Co. | CITIZENS BANKS | Vehicle Loan | $ 2,484.00 |
| 24-11153 | Peck Electric Co. | CITIZENS BANKS | Vehicle Loan | $ 3,301.00 |
| 24-11153 | Peck Electric Co. | ALLY BANK | Vehicle Loan | $ 13,087.90 |
| 24-11153 | Peck Electric Co. | ALLY BANK | Vehicle Loan | $ 9,582.00 |
| 24-11153 | Peck Electric Co. | ALLY BANK | Vehicle Loan | $ 5,693.00 |
| 24-11153 | Peck Electric Co. | ALLY BANK | Vehicle Loan | $ 3,326.00 |
| 24-11153 | Peck Electric Co. | NBT | Vehicle Loan | $ 105,420.00 |
| 24-11153 | Peck Electric Co. | FORD | Vehicle Loan | $ 33,562.00 |
| 24-11153 | Peck Electric Co. | FORD | Vehicle Loan | $ 33,399.00 |
| 24-11153 | Peck Electric Co. | FORD | Vehicle Loan | $ 35,369.00 |
| 24-11153 | Peck Electric Co. | FORD | Vehicle Loan | $ 35,559.00 |
| 24-11153 | Peck Electric Co. | FORD | Vehicle Loan | $ 47,401.00 |
| 24-11153 | Peck Electric Co. | FORD | Vehicle Loan | $ 46,976.00 |
| 24-11153 | Peck Electric Co. | FORD | Vehicle Loan | $ 37,762.00 |

| CASE # | DEBTOR NAME | COUNTER PARTY | CONTRACT DESCRIPTION | Cure Amount |
|--------|-------------|---------------|----------------------|-------------|
| 24-11153 | Peck Electric Co. | FORD | Vehicle Loan | $ 47,401.00 |
| 24-11154 | SolarCommunities, Inc. | CITIZENS BANKS | Vehicle Loan | $ 30.60 |
| 24-11154 | SolarCommunities, Inc. | CITIZENS BANKS | Vehicle Loan | $ 28.56 |
| 24-11154 | SolarCommunities, Inc. | CITIZENS BANKS | Vehicle Loan | $ 39.38 |
| 24-11154 | SolarCommunities, Inc. | ALLY BANK | Vehicle Loan | $0 |
| 24-11144 | iSun, Inc. | SAY TECHNOLOGIES | IT/Service Agreement | $ 7,867.24 |
| 24-11154 | SolarCommunities, Inc. | ALLY BANK | Vehicle Loan | $0 |
| 24-11154 | SolarCommunities, Inc. | ALLY BANK | Vehicle Loan | $0 |
| 24-11148 | iSun Energy LLC | HERC RENTALS | Equipment Lease | $0 |
| 24-11154 | SolarCommunities, Inc. | ALLY BANK | Vehicle Loan | $0 |
| 24-11154 | SolarCommunities, Inc. | ALLY BANK | Vehicle Loan | $0 |
| 24-11148 | iSun Energy LLC | BRACKETT'S PORTABLE TOILETS | Vendor Agreement | $ 3,225.00 |
| 24-11154 | SolarCommunities, Inc. | ALLY BANK | Vehicle Loan | $0 |
| 24-11154 | SolarCommunities, Inc. | ALLY BANK | Vehicle Loan | $0 |
| 24-11154 | SolarCommunities, Inc. | ALLY BANK | Vehicle Loan | $0 |